| Schedule 3 (b) | | | | | |
|---|---|---|---|---|---|
| Strategic Fundraising Payments to Debtors with primarily comsumer debts | | | | | |
| May 7, 2015 - August 7, 2015 | | | | | |
| Company | Payee Name | Address | Date of Payment | Payment Amount | Amt Still Due |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/12/2015 | 1,886.14 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 7/10/2015 | 2,239.46 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/29/2015 | 74.00 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/10/2015 | 1,910.60 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/19/2015 | 111.00 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/7/2015 | 23,760.35 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/8/2015 | 13,215.00 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/11/2015 | 103,603.89 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/11/2015 | 1,202.00 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/11/2015 | 3,025.00 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/12/2015 | 21,803.22 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/12/2015 | 55,328.11 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/14/2015 | 3,074.01 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/15/2015 | 145,437.61 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/18/2015 | 35,400.85 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/18/2015 | 20,425.46 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/18/2015 | 79,517.69 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/19/2015 | 220.00 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/20/2015 | 4,519.22 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/20/2015 | 859.11 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/20/2015 | 3,760.60 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/21/2015 | 4,949.60 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/22/2015 | 19,477.35 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/22/2015 | 73,865.00 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/22/2015 | 59,531.19 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/26/2015 | 3,678.00 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/26/2015 | 8,213.20 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/27/2015 | 110,760.87 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/28/2015 | 9,706.72 | 11,739,082.68 |

| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/28/2015 | 2,724.71 | 11,739,082.68 |
|-----|------------------|-----------------------------------------------|-----------|-----------|---------------|
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/28/2015 | 3,220.34 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 5/28/2015 | 18.25 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/1/2015 | 6,600.00 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/2/2015 | 122,490.91 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/3/2015 | 41,915.19 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/4/2015 | 98,550.73 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/5/2015 | 194,228.00 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/8/2015 | 9,117.85 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/9/2015 | 63,062.75 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/10/2015 | 41,466.85 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/11/2015 | 80,253.40 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/12/2015 | 63,829.21 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/15/2015 | 18,456.50 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/16/2015 | 123,324.92 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/19/2015 | 23,664.39 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/22/2015 | 140,303.10 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/23/2015 | 36,267.15 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/24/2015 | 140,834.80 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/25/2015 | 2,289.60 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/26/2015 | 42,803.91 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/29/2015 | 73,319.70 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 6/30/2015 | 232,059.14 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 7/1/2015 | 8,819.00 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 7/2/2015 | 123,268.05 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 7/3/2015 | 74,809.36 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 7/6/2015 | 56,499.62 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 7/7/2015 | 12,063.50 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 7/8/2015 | 39,521.65 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 7/9/2015 | 236.24 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 7/13/2015 | 59,891.11 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 7/14/2015 | 29,206.90 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 7/15/2015 | 2,386.00 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 7/16/2015 | 108,201.65 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 7/31/2015 | 92,156.19 | 11,739,082.68 |

| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 7/27/2015 | 53,865.95 | 11,739,082.68 |
| SFI | Fifth Third Bank | 38 Fountain Square Plaza, Cincinnati, OH 45263 | 7/31/2015 | 16,000.00 | 11,739,082.68 |

| Schedule 3 (b) | | | | | |
|---|---|---|---|---|---|
| Strategic Fundraising Payments to Debtors not primarily comsumer debts | | | | | |
| May 7, 2015 - August 7, 2015 | | | | | |
| Company | Payee Name | Address | Date of Payment | Payment Amount | Amt Still Due |
| SFI | 24/7 Background Check, LLC | P.O. Box 741733, Dallas, TX 75374 | 5/14/2015 | 230.00 | - |
| SFI | Aaron Armstrong | 7940 Greenwood Drive, Mounds View, MN 55112 | 5/7/2015 | 75.00 | employee listed below |
| SFI | Aaron Armstrong | 7940 Greenwood Drive, Mounds View, MN 55112 | 5/28/2015 | 1,500.00 | employee listed below |
| SFI | Aaron Armstrong | 7940 Greenwood Drive, Mounds View, MN 55112 | 6/4/2015 | 75.00 | employee listed below |
| SFI | ACC Business | PO Box 105306, Atlanta, GA 30348-5306 | 5/7/2015 | 5,000.00 | 9,786.98 |
| SFI | ACC Business | PO Box 105306, Atlanta, GA 30348-5306 | 5/15/2015 | 5,000.00 | 9,786.98 |
| SFI | ACC Business | PO Box 105306, Atlanta, GA 30348-5306 | 5/21/2015 | 4,455.38 | 9,786.98 |
| SFI | ACC Business | PO Box 105306, Atlanta, GA 30348-5306 | 5/21/2015 | 544.62 | 9,786.98 |
| SFI | ACC Business | PO Box 105306, Atlanta, GA 30348-5306 | 5/28/2015 | 5,000.00 | 9,786.98 |
| SFI | ACC Business | PO Box 105306, Atlanta, GA 30348-5306 | 6/4/2015 | 5,000.00 | 9,786.98 |
| SFI | Accountemps | PO Box 743295, Los Angeles, CA 90074 | 5/21/2015 | 1,154.98 | - |
| SFI | Accountemps | PO Box 743295, Los Angeles, CA 90074 | 5/21/2015 | 1,169.60 | - |
| SFI | Accountemps | PO Box 743295, Los Angeles, CA 90074 | 5/21/2015 | 1,169.60 | - |
| SFI | Accountemps | PO Box 743295, Los Angeles, CA 90074 | 6/29/2015 | 467.88 | - |
| SFI | Accountemps | PO Box 743295, Los Angeles, CA 90074 | 6/29/2015 | 1,169.60 | - |
| SFI | Accountemps | PO Box 743295, Los Angeles, CA 90074 | 6/29/2015 | 657.90 | - |
| SFI | Accountemps | PO Box 743295, Los Angeles, CA 90074 | 6/29/2015 | 204.62 | - |
| SFI | Accountemps | PO Box 743295, Los Angeles, CA 90074 | 6/30/2015 | 1,140.36 | - |
| SFI | Accountemps | PO Box 743295, Los Angeles, CA 90074 | 6/30/2015 | 906.44 | - |
| SFI | Accountemps | PO Box 743295, Los Angeles, CA 90074 | 6/30/2015 | 1,081.88 | - |
| SFI | Accountemps | PO Box 743295, Los Angeles, CA 90074 | 6/30/2015 | 1,169.60 | - |
| SFI | Accountemps | PO Box 743295, Los Angeles, CA 90074 | 6/30/2015 | 701.72 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 136.68 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 73.38 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 64.11 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 364.59 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 33.87 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 58.43 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 1,626.83 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 94.20 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 71.88 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 3.89 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 41.01 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 68.48 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 40.46 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 1,161.83 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 112.95 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 49.14 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 9.09 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 42.47 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 112.89 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 166.55 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 41.18 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 81.32 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 33.77 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | 3.06 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 6/9/2015 | (0.05) | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 20.31 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 21.51 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 169.97 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 55.95 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 52.44 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 189.62 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 141.17 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 120.68 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 332.39 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 1.05 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 293.13 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 35.37 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 41.43 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 51.03 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 94.53 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 25.58 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 99.24 | - |

| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 0.57 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | 59.09 | - |
| SFI | Accurate Append | 1511 3rd Ave, Suite 621, Seattle, WA 98101 | 7/9/2015 | (0.03) | - |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 5/7/2015 | 3,135.28 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 5/7/2015 | 327.29 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 6/4/2015 | 17.40 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 6/4/2015 | 256.50 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 6/4/2015 | 316.04 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 6/4/2015 | 313.20 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 6/10/2015 | 317.17 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 7/2/2015 | 80.34 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 7/2/2015 | 317.17 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 7/2/2015 | 64.24 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 7/2/2015 | 191.25 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 7/2/2015 | 314.92 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 7/14/2015 | 320.54 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 7/14/2015 | 261.00 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 7/14/2015 | 52.24 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 7/14/2015 | 438.58 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 7/14/2015 | 114.75 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 7/14/2015 | 301.30 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 7/24/2015 | 190.37 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 7/24/2015 | 279.00 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 7/24/2015 | 76.16 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 7/24/2015 | 29.63 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 8/6/2015 | 65.63 | 1,752.79 |
| SFI | ADP, INC. | P.O. BOX 842875, Boston, MA 02284-2875 | 8/6/2015 | 71.03 | 1,752.79 |
| SFI | Amazon | 410 Terry Ave. N, Seattle, WA 98109-5210 | 6/11/2015 | 70.00 | - |
| SFI | Amazon | 410 Terry Ave. N, Seattle, WA 98109-5210 | 7/3/2015 | 34.57 | - |
| SFI | Amazon | 410 Terry Ave. N, Seattle, WA 98109-5210 | 6/26/2015 | (17.06) | - |
| SFI | Amy Bobrick | 8231 Crestwood Height Drive, Apt #1516, McLean, VA 22102 | 5/8/2015 | 1,950.00 | - |
| SFI | Amy Bobrick | 8231 Crestwood Height Drive, Apt #1516, McLean, VA 22102 | 5/22/2015 | 2,375.00 | - |
| SFI | Amy Bobrick | 8231 Crestwood Height Drive, Apt #1516, McLean, VA 22102 | 6/5/2015 | 2,450.00 | - |
| SFI | Amy Bobrick | 8231 Crestwood Height Drive, Apt #1516, McLean, VA 22102 | 6/19/2015 | 2,725.00 | - |
| SFI | Amy Bobrick | 8231 Crestwood Height Drive, Apt #1516, McLean, VA 22102 | 6/29/2015 | 3,175.00 | - |
| SFI | Amy Bothof | 16298 Harmony Path, Lakeville, MN 55044 | 5/7/2015 | 75.00 | employee listed below |
| SFI | Amy Bothof | 16298 Harmony Path, Lakeville, MN 55044 | 6/4/2015 | 75.00 | employee listed below |
| SFI | Amy Bothof | 16298 Harmony Path, Lakeville, MN 55044 | 6/10/2015 | 51.57 | employee listed below |
| SFI | Amy Bothof | 16298 Harmony Path, Lakeville, MN 55044 | 7/14/2015 | 75.00 | employee listed below |
| SFI | Amy Bothof | 16298 Harmony Path, Lakeville, MN 55044 | 7/14/2015 | 2.88 | employee listed below |
| SFI | Amy Bothof | 16298 Harmony Path, Lakeville, MN 55044 | 7/24/2015 | 6.90 | employee listed below |
| SFI | Amy Bothof | 16298 Harmony Path, Lakeville, MN 55044 | 7/31/2015 | 8.05 | employee listed below |
| SFI | Amy Bothof | 16298 Harmony Path, Lakeville, MN 55044 | 8/6/2015 | 32.82 | employee listed below |
| SFI | ANPI Business, LLC. | 25635 Network Place, Chicago, IL 60673-1256 | 5/7/2015 | 2,471.46 | 23,052.65 |
| SFI | ANPI Business, LLC. | 25635 Network Place, Chicago, IL 60673-1256 | 5/7/2015 | 2,528.54 | 23,052.65 |
| SFI | ANPI Business, LLC. | 25635 Network Place, Chicago, IL 60673-1256 | 5/14/2015 | 5,000.00 | 23,052.65 |
| SFI | ANPI Business, LLC. | 25635 Network Place, Chicago, IL 60673-1256 | 5/21/2015 | 1,232.07 | 23,052.65 |
| SFI | ANPI Business, LLC. | 25635 Network Place, Chicago, IL 60673-1256 | 5/21/2015 | 3,767.93 | 23,052.65 |
| SFI | ANPI Business, LLC. | 25635 Network Place, Chicago, IL 60673-1256 | 5/28/2015 | 5,000.00 | 23,052.65 |
| SFI | ANPI Business, LLC. | 25635 Network Place, Chicago, IL 60673-1256 | 6/4/2015 | 692.27 | 23,052.65 |
| SFI | ANPI Business, LLC. | 25635 Network Place, Chicago, IL 60673-1256 | 6/4/2015 | 4,307.73 | 23,052.65 |
| SFI | ANPI Business, LLC. | 25635 Network Place, Chicago, IL 60673-1256 | 6/10/2015 | 5,000.00 | 23,052.65 |
| SFI | ARAMARK Refreshment Services | 6667 Old Shakopee Road, #103, Bloomington, MN 55438 | 5/28/2015 | 79.80 | 708.20 |
| SFI | Ashley Krueger | 350 City Center, Oshkosh, WI 54901 | 5/7/2015 | 50.00 | employee listed below |
| SFI | Ashley Krueger | 350 City Center, Oshkosh, WI 54901 | 5/28/2015 | 40.00 | employee listed below |
| SFI | Ashley Krueger | 350 City Center, Oshkosh, WI 54901 | 6/4/2015 | 50.00 | employee listed below |
| SFI | Atlassian | 341 George St Level 6, Sydney, Australia 2000 | 5/20/2015 | 600.00 | - |
| SFI | Atlassian | 341 George St Level 6, Sydney, Australia 2000 | 5/20/2015 | 12.00 | - |
| SFI | Atlassian | 341 George St Level 6, Sydney, Australia 2000 | 6/19/2015 | 600.00 | - |
| SFI | Atlassian | 341 George St Level 6, Sydney, Australia 2000 | 6/19/2015 | 12.00 | - |
| SFI | Atlassian | 341 George St Level 6, Sydney, Australia 2000 | 7/20/2015 | 30.00 | - |
| SFI | Atlassian | 341 George St Level 6, Sydney, Australia 2000 | 7/20/2015 | 0.60 | - |
| SFI | AT&T (71583113519635) | PO Box 5080, Carol Stream, IL 60197-5080 | 6/1/2015 | 85.64 | 167.09 |
| SFI | AT&T (92023550131930) | PO Box 5080, Carol Stream, IL 60197-5080 | 5/7/2015 | 657.72 | 956.47 |
| SFI | AT&T (92023550131930) | PO Box 5080, Carol Stream, IL 60197-5080 | 5/7/2015 | 8.87 | 956.47 |
| SFI | AT&T (92023550131930) | PO Box 5080, Carol Stream, IL 60197-5080 | 6/15/2015 | 674.49 | 956.47 |
| SFI | AT&T (92023550131930) | PO Box 5080, Carol Stream, IL 60197-5080 | 6/15/2015 | 0.30 | 956.47 |
| SFI | AT&T U-VERSE (117639456) | PO Box 5014, Carol Stream, IL 60197-5014 | 5/21/2015 | 103.50 | 226.45 |
| SFI | AT&T U-VERSE (117639456) | PO BOX 5014, Carol Stream, IL 60197-5014 | 5/21/2015 | 160.65 | 226.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SFI | Bellhops | 14601 6th St SE, Minneapolis, MN 55414 | 6/18/2015 | 1.00 | | - |
| SFI | Bellhops | 14601 6th St SE, Minneapolis, MN 55414 | 6/22/2015 | 1.00 | | - |
| SFI | Bellhops | 14601 6th St SE, Minneapolis, MN 55414 | 6/22/2015 | 679.00 | | - |
| SFI | Bellhops | 14601 6th St SE, Minneapolis, MN 55414 | 6/22/2015 | 895.00 | | - |
| SFI | BBR Holdings, LLC | s7905 Graceland Ct., Eau Claire, WI 54701 | 5/21/2015 | 3,448.35 | | 6,896.70 |
| SFI | Best Western Premier | 1 N Main Street, Oshkosh, WI 54901 | 5/28/2015 | 323.40 | | 1,293.60 |
| SFI | Broadband Dynamics, LLC | 8757 E Via de Commercio 1st Floor, Scottsdale, AZ 85258 | 5/7/2015 | 7,500.00 | | 54,339.75 |
| SFI | Broadband Dynamics, LLC | 8757 E Via de Commercio 1st Floor, Scottsdale, AZ 85258 | 5/15/2015 | 7,500.00 | | 54,339.75 |
| SFI | Broadband Dynamics, LLC | 8757 E Via de Commercio 1st Floor, Scottsdale, AZ 85258 | 5/21/2015 | 5,033.65 | | 54,339.75 |
| SFI | Broadband Dynamics, LLC | 8757 E Via de Commercio 1st Floor, Scottsdale, AZ 85258 | 5/21/2015 | 778.57 | | 54,339.75 |
| SFI | Broadband Dynamics, LLC | 8757 E Via de Commercio 1st Floor, Scottsdale, AZ 85258 | 5/21/2015 | 1,687.78 | | 54,339.75 |
| SFI | Broadband Dynamics, LLC | 8757 E Via de Commercio 1st Floor, Scottsdale, AZ 85258 | 5/28/2015 | 4,187.21 | | 54,339.75 |
| SFI | Broadband Dynamics, LLC | 8757 E Via de Commercio 1st Floor, Scottsdale, AZ 85258 | 5/28/2015 | 3,312.79 | | 54,339.75 |
| SFI | Broadband Dynamics, LLC | 8757 E Via de Commercio 1st Floor, Scottsdale, AZ 85258 | 6/4/2015 | 3,799.75 | | 54,339.75 |
| SFI | Broadband Dynamics, LLC | 8757 E Via de Commercio 1st Floor, Scottsdale, AZ 85258 | 6/4/2015 | 3,700.25 | | 54,339.75 |
| SFI | Broadband Dynamics, LLC | 8757 E Via de Commercio 1st Floor, Scottsdale, AZ 85258 | 6/11/2015 | 7,500.00 | | 54,339.75 |
| SFI | Broadband Dynamics, LLC | 8757 E Via de Commercio 1st Floor, Scottsdale, AZ 85258 | 6/18/2015 | 7,500.00 | | 54,339.75 |
| SFI | Broadnet Teleservices LLC | PO Box 975202, Dallas, TX 75397-5202 | 5/18/2015 | 5,341.70 | | 730.12 |
| SFI | Broadnet Teleservices LLC | PO Box 975202, Dallas, TX 75397-5202 | 5/18/2015 | 1,707.85 | | 730.12 |
| SFI | Broadnet Teleservices LLC | PO Box 975202, Dallas, TX 75397-5202 | 5/18/2015 | 475.20 | | 730.12 |
| SFI | Broadnet Teleservices LLC | PO Box 975202, Dallas, TX 75397-5202 | 5/18/2015 | 278.64 | | 730.12 |
| SFI | Broadnet Teleservices LLC | PO Box 975202, Dallas, TX 75397-5202 | 5/18/2015 | 160.02 | | 730.12 |
| SFI | Broadnet Teleservices LLC | PO Box 975202, Dallas, TX 75397-5202 | 5/18/2015 | 2,500.00 | | 730.12 |
| SFI | Bryan Cave LLP | P.O. Box 503089, St. Louis, MO 63150-3089 | 5/19/2015 | 25,000.00 | | - |
| SFI | Bryan Cave LLP | P.O. Box 503089, St. Louis, MO 63150-3089 | 6/11/2015 | 15,000.00 | | - |
| SFI | Bryan Cave LLP | P.O. Box 503089, St. Louis, MO 63150-3089 | 6/18/2015 | 15,000.00 | | - |
| SFI | Bryan Cave LLP | P.O. Box 503089, St. Louis, MO 63150-3089 | 7/7/2015 | 15,000.00 | | - |
| SFI | Bryan Cave LLP | P.O. Box 503089, St. Louis, MO 63150-3089 | 7/16/2015 | 15,000.00 | | - |
| SFI | Bryan Cave LLP | P.O. Box 503089, St. Louis, MO 63150-3089 | 7/24/2015 | 15,000.00 | | - |
| SFI | Bryan Cave LLP | P.O. Box 503089, St. Louis, MO 63150-3089 | 7/31/2015 | 25,000.00 | | - |
| SFI | Bryan Cave LLP | P.O. Box 503089, St. Louis, MO 63150-3089 | 8/7/2015 | 18,799.50 | | - |
| SFI | Bureau of Criminal | 1430 Maryland Ave E, St. Paul, MN 55106 | 6/18/2015 | 15.00 | | - |
| SFI | Bureau of Criminal | 1430 Maryland Ave E, St. Paul, MN 55106 | 6/18/2015 | 15.00 | | - |
| SFI | Canon Financial Services, Inc. - 613649 | 14904 Collections Center Drive, Chicago, IL 60693-0149 | 5/28/2015 | 532.64 | | 2,624.30 |
| SFI | Canon Solutions America, Inc | 15004 Collections Center Drive, Chicago, IL 60693 | 5/28/2015 | 706.39 | | 1,336.59 |
| SFI | Carrie Kulibert | c/o Strategic Fundraising 350 City Center, Oshkosh, WI 54901 | 5/7/2015 | 75.00 | | employee listed below |
| SFI | Carrie Kulibert | c/o Strategic Fundraising 350 City Center, Oshkosh, WI 54901 | 6/4/2015 | 75.00 | | employee listed below |
| SFI | CenterPoint Energy | PO Box 4671, Houston, TX 77210-4671 | 5/7/2015 | 215.48 | | 27.85 |
| SFI | CenterPoint Energy | PO Box 4671, Houston, TX 77210-4671 | 5/7/2015 | 2.11 | | 27.85 |
| SFI | CenterPoint Energy | PO Box 4671, Houston, TX 77210-4671 | 6/4/2015 | 104.84 | | 27.85 |
| SFI | CenterPoint Energy | PO Box 4671, Houston, TX 77210-4671 | 6/4/2015 | 44.34 | | 27.85 |
| SFI | CenterPoint Energy | PO Box 4671, Houston, TX 77210-4671 | 7/14/2015 | 29.42 | | 27.85 |
| SFI | Christopher Dee | 31046 Gum Rd., Pierce City, MO 65723 | 5/7/2015 | 75.00 | | employee listed below |
| SFI | Christopher Dee | 31046 Gum Rd., Pierce City, MO 65723 | 6/4/2015 | 75.00 | | employee listed below |
| SFI | Christopher Pressley | 9200 Bloomington Ave S, Bloomington, MN 55425 | 5/7/2015 | 110.00 | | employee listed below |
| SFI | Christopher Pressley | 9200 Bloomington Ave S, Bloomington, MN 55425 | 5/21/2015 | 687.89 | | employee listed below |
| SFI | Christopher Pressley | 9200 Bloomington Ave S, Bloomington, MN 55425 | 5/28/2015 | 44.67 | | employee listed below |
| SFI | Christopher Pressley | 9200 Bloomington Ave S, Bloomington, MN 55425 | 6/4/2015 | 110.00 | | employee listed below |
| SFI | Christopher Pressley | 9200 Bloomington Ave S, Bloomington, MN 55425 | 6/18/2015 | 366.11 | | employee listed below |
| SFI | Cintas Corp #754 | PO Box 88005, Chicago, IL 60680-1005 | 5/28/2015 | 120.69 | | 1,160.28 |
| SFI | City Center | 334 City Center, PO Box 234, Oshkosh, WI 54903-0234 | 6/22/2015 | 10,293.34 | | 42,422.42 |
| SFI | City Center | 334 City Center, PO Box 234, Oshkosh, WI 54903-0234 | 6/22/2015 | 73.43 | | 42,422.42 |
| SFI | CliftonLarsonAllen LLP | 220 South 6th Street Suite 300, Minneapolis, MN 55402-1436 | 6/10/2015 | 5,000.00 | | 19,341.81 |
| SFI | CliftonLarsonAllen LLP | 220 South 6th Street Suite 300, Minneapolis, MN 55402-1436 | 7/16/2015 | 704.79 | | 19,341.81 |
| SFI | CliftonLarsonAllen LLP | 220 South 6th Street Suite 300, Minneapolis, MN 55402-1436 | 7/16/2015 | 6,272.85 | | 19,341.81 |
| SFI | CliftonLarsonAllen LLP | 220 South 6th Street Suite 300, Minneapolis, MN 55402-1436 | 7/16/2015 | 1,683.60 | | 19,341.81 |
| SFI | CliftonLarsonAllen LLP | 220 South 6th Street Suite 300, Minneapolis, MN 55402-1436 | 7/16/2015 | 9,050.00 | | 19,341.81 |
| SFI | Comcast (87721053902887387) | PO Box 34744, Seattle, WA 98124-1744 | 6/4/2015 | 320.32 | | 550.07 |
| SFI | Common Sense Building Services, Inc. | 1300 Godward St. NE, Suite 110, Minneapolis, MN 55413 | 5/28/2015 | 623.47 | | - |
| SFI | Common Sense Building Services, Inc. | 1300 Godward St. NE, Suite 110, Minneapolis, MN 55413 | 6/10/2015 | 623.47 | | - |
| SFI | Common Sense Building Services, Inc. | 1300 Godward St. NE, Suite 110, Minneapolis, MN 55413 | 7/7/2015 | 274.83 | | - |
| SFI | Common Sense Building Services, Inc. | 1300 Godward St. NE, Suite 110, Minneapolis, MN 55413 | 7/7/2015 | 320.30 | | - |
| SFI | Copilevitz & Canter, LLC | 310 W. 20th Street Suite 300, Kansas City, MO 64108 | 6/4/2015 | 25.00 | | 28,618.90 |
| SFI | Copilevitz & Canter, LLC | 310 W. 20th Street Suite 300, Kansas City, MO 64108 | 6/4/2015 | 3,077.00 | | 28,618.90 |
| SFI | Copilevitz & Canter, LLC | 310 W. 20th Street Suite 300, Kansas City, MO 64108 | 6/4/2015 | 25.00 | | 28,618.90 |
| SFI | Copilevitz & Canter, LLC | 310 W. 20th Street Suite 300, Kansas City, MO 64108 | 6/4/2015 | 25.00 | | 28,618.90 |
| SFI | Copilevitz & Canter, LLC | 310 W. 20th Street Suite 300, Kansas City, MO 64108 | 6/4/2015 | 25.00 | | 28,618.90 |
| SFI | Copilevitz & Canter, LLC | 310 W. 20th Street Suite 300, Kansas City, MO 64108 | 6/4/2015 | 100.00 | | 28,618.90 |
| SFI | Copilevitz & Canter, LLC | 310 W. 20th Street Suite 300, Kansas City, MO 64108 | 6/4/2015 | 174.00 | | 28,618.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SFI | Copilevitz & Canter, LLC | 310 W. 20th Street Suite 300, Kansas City, MO 64108 | 6/4/2015 | 60.00 | | 28,618.90 |
| SFI | Copilevitz & Canter, LLC | 310 W. 20th Street Suite 300, Kansas City, MO 64108 | 7/10/2015 | 1,500.00 | | 28,618.90 |
| SFI | Corporate Creations | 11380 Prosperity Farms Road #221 East, Palm Beach Gardens, FL 33410 | 7/14/2015 | 34.00 | | 34.00 |
| SFI | Corporate Creations | 11380 Prosperity Farms Road #221 East, Palm Beach Gardens, FL 33410 | 7/14/2015 | 17.00 | | 34.00 |
| SFI | Corporation Service Company | PO Box 13397, Philadelphia, PA 19101-3397 | 5/21/2015 | 1,011.00 | | - |
| SFI | Crawford Advisors, LLC | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 5/14/2015 | 22,892.37 | | - |
| SFI | Crawford Advisors, LLC | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 6/10/2015 | 31,112.48 | | - |
| SFI | Crawford Advisors, LLC | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 7/16/2015 | 8,166.16 | | - |
| SFI | Crawford Advisors, LLC | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 7/16/2015 | 2,774.00 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 5/7/2015 | 1,689.12 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 5/11/2015 | 1,692.59 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 5/12/2015 | 28.42 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 5/13/2015 | 8.57 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 5/14/2015 | 239.62 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 5/18/2015 | 1,841.34 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 5/19/2015 | 300.08 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 5/20/2015 | 12.80 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 5/21/2015 | 2,805.82 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 5/22/2015 | 789.68 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 5/26/2015 | 82.32 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 5/26/2015 | 251.83 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 5/26/2015 | 171.48 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 5/28/2015 | 56.50 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 6/1/2015 | 130.00 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 6/1/2015 | 374.69 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 6/2/2015 | 193.68 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 6/8/2015 | 1,231.40 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 6/12/2015 | 660.27 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 6/15/2015 | 596.71 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 6/19/2015 | 115.58 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 6/22/2015 | 713.72 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 6/25/2015 | 151.48 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 6/29/2015 | 590.99 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 6/29/2015 | 200.16 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 6/30/2015 | 36.91 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 7/1/2015 | 178.86 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 7/2/2015 | 10.81 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 7/7/2015 | 875.51 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 7/9/2015 | 333.53 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 7/13/2015 | 645.04 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 7/13/2015 | 282.15 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 7/14/2015 | 170.35 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 7/20/2015 | 660.07 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 7/23/2015 | 151.48 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 7/28/2015 | 197.74 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 8/3/2015 | 758.23 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 8/3/2015 | 3.32 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 8/3/2015 | 2,611.41 | | - |
| SFI | Crawford Advisors, LLC -- FSA/HRA Payments | Dept. No. 259 P.O. Box 21228, Tulsa, OK 74121-1228 | 8/4/2015 | 703.76 | | - |
| SFI | D&H Climate Contneenah | 2121 Harrison St, Neenah, WI 54956 | 6/26/2015 | 182.60 | | - |
| SFI | D&H Climate Contneenah | 2121 Harrison St, Neenah, WI 54956 | 8/4/2015 | 120.00 | | - |
| SFI | D&D Services | Commercial Collection Bureau 149 Thompson Ave E, Suite 214, West St Paul, MN 55118-3238 | 5/28/2015 | 250.00 | | 1,030.86 |
| SFI | Daniel Hall | 1375 W 500th N, Provo, UT 84601 | 6/19/2015 | 350.00 | | - |
| SFI | Daniel Hall | 1375 W 500th N, Provo, UT 84601 | 6/29/2015 | 30.00 | | - |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 5/7/2015 | 1,355.44 | | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 5/7/2015 | 11,144.56 | | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 5/21/2015 | 12,500.00 | | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 6/4/2015 | 10,225.40 | | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 6/4/2015 | 320.10 | | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 6/18/2015 | 1,954.50 | | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 7/3/2015 | 12,500.00 | | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 7/9/2015 | 6,250.00 | | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 7/13/2015 | 6,250.00 | | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 7/20/2015 | 6,250.00 | | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 7/24/2015 | 6,250.00 | | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 6/1/2015 | 10,000.00 | | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 6/4/2015 | 10,000.00 | | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 6/9/2015 | 10,000.00 | | 127,929.40 |

| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 6/12/2015 | 10,000.00 | 127,929.40 |
|---|---|---|---|---|---|
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 6/15/2015 | 10,000.00 | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 6/18/2015 | 10,000.00 | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 6/22/2015 | 10,000.00 | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 6/29/2015 | 20,000.00 | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 7/7/2015 | 8,000.00 | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 7/13/2015 | 6,000.00 | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 7/17/2015 | 4,000.00 | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 7/20/2015 | 4,000.00 | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 7/24/2015 | 4,000.00 | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 5/7/2015 | 10,000.00 | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 5/12/2015 | 10,000.00 | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 5/15/2015 | 10,000.00 | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 5/18/2015 | 2,000.00 | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 5/19/2015 | 8,000.00 | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 5/21/2015 | 10,000.00 | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 5/27/2015 | 10,000.00 | 127,929.40 |
| SFI | Data Recognition Corporation | P.O. BOX 1150, Minneapolis, MN 55480-1150 | 5/28/2015 | 10,000.00 | 127,929.40 |
| SFI | Deb Beloyd | 15540 Ethan Ave N, Hugo, MN 55038 | 6/5/2015 | 263.20 | - |
| SFI | Deb Beloyd | 15540 Ethan Ave N, Hugo, MN 55038 | 6/19/2015 | 326.60 | - |
| SFI | Deb Beloyd | 15540 Ethan Ave N, Hugo, MN 55038 | 6/29/2015 | 310.00 | - |
| SFI | Dell SonicWALL Services | P.O. Box 49042, San Jose, CA 95161-9955 | 6/10/2015 | 476.71 | - |
| SFI | Derek Rufer | c/o Strategic Fundraising 350 City Center, Oshkosh, WI 54901 | 5/7/2015 | 70.00 | employee listed below |
| SFI | Derek Rufer | c/o Strategic Fundraising 350 City Center, Oshkosh, WI 54901 | 6/4/2015 | 70.00 | employee listed below |
| SFI | dvsAnalytics, Inc. | 17255 N. 82nd St. Suite 120, Scottsdale, AZ 85255 | 5/7/2015 | 9,057.64 | - |
| SFI | Eleventy Marketing Group, LLC | 453 S. High St. Suite 101, Akron, OH 44311 | 5/28/2015 | 250.00 | 8,819.01 |
| SFI | Evoice | 6922 Hollywood Blvd 5th Floor, Los Angeles, CA 90028 | 5/29/2015 | 12.99 | - |
| SFI | Evoice | 6922 Hollywood Blvd 5th Floor, Los Angeles, CA 90028 | 6/29/2015 | 12.99 | - |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 5/21/2015 | 457.78 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 5/21/2015 | 217.03 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 5/21/2015 | 403.81 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 5/21/2015 | 163.90 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 5/21/2015 | 187.55 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 5/21/2015 | 230.63 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 5/21/2015 | 185.78 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 5/21/2015 | 110.68 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 5/21/2015 | 301.53 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 7/14/2015 | 13.19 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 7/14/2015 | 17.14 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 7/14/2015 | 8.57 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 7/14/2015 | 8.03 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 7/14/2015 | 8.68 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 7/14/2015 | 34.72 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 7/14/2015 | 17.36 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 7/14/2015 | 34.77 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 7/14/2015 | 17.26 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 7/14/2015 | 30.37 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 7/14/2015 | 8.63 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 7/14/2015 | 13.15 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 7/14/2015 | 47.08 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 7/14/2015 | 17.32 | 4,787.63 |
| SFI | FedEx | 13155 Noel Rd. Suite 1600, Dallas, TX 75240 | 7/14/2015 | 17.32 | 4,787.63 |
| SFI | First-Shred | 1290 Osborne RD Suite C, Fridley, MN 55432 | 6/10/2015 | 43.80 | 87.60 |
| SFI | First-Shred | 1290 Osborne RD Suite C, Fridley, MN 55432 | 7/14/2015 | 43.80 | 87.60 |
| SFI | First-Shred | 1290 Osborne RD Suite C, Fridley, MN 55432 | 7/14/2015 | 43.80 | 87.60 |
| SFI | First-Shred | 1290 Osborne RD Suite C, Fridley, MN 55432 | 7/14/2015 | 43.80 | 87.60 |
| SFI | First-Shred | 1290 Osborne RD Suite C, Fridley, MN 55432 | 7/14/2015 | 43.80 | 87.60 |
| SFI | Florida Dept. Of Agriculture & Consumer S | P.O. Box 6700, Tallahassee, FL 32314 | 5/21/2015 | 1,750.00 | - |
| SFI | Gannett Wisconsin Media | PO Box 677386, Dallas, TX 75267-7386 | 5/28/2015 | 867.88 | 893.92 |
| SFI | General Security Services Corporation | 9110 Meadowview Road, Minneapolis, MN 55425-2458 | 7/2/2015 | 96.25 | - |
| SFI | GoTo Citrix | 4988 Great America Parkway, Santa Carla, CA 95054 | 6/1/2015 | 52.49 | - |
| SFI | Goto Citrix | 4988 Great America Parkway, Santa Carla, CA 95054 | 7/1/2015 | 52.49 | - |
| SFI | Haas & Wilkerson Insurance | 4300 Shawnee Mission Parkway, Shawnee Mission, KS 66205 | 5/21/2015 | 100.00 | 900.00 |
| SFI | Haas & Wilkerson Insurance | 4300 Shawnee Mission Parkway, Shawnee Mission, KS 66205 | 5/28/2015 | 200.00 | 900.00 |
| SFI | Haas & Wilkerson Insurance | 4300 Shawnee Mission Parkway, Shawnee Mission, KS 66205 | 5/28/2015 | 200.00 | 900.00 |
| SFI | Haas & Wilkerson Insurance | 4300 Shawnee Mission Parkway, Shawnee Mission, KS 66205 | 5/28/2015 | 500.00 | 900.00 |
| SFI | Headseat World, Inc. | 13650 Fiddlesticks Blvd Suite 114, Fort Myers, FL 33912 | 5/21/2015 | 718.26 | - |
| SFI | Heather Lund | 331 Davenport Drive, Grantsville, UT 84029 | 6/4/2015 | 75.00 | employee listed below |
| SFI | Heidi Will | 144 West 3050 N, Lehi, UT 84043 | 6/19/2015 | 466.30 | - |

| | | | | | |
|---|---|---|---|---|---|
| SFI | Heidi Will | 144 West 3050 N, Lehi, UT 84043 | 6/29/2015 | 495.10 | - |
| SFI | Hewlett-Packard Financial Services Company | P.O. Box 402582, Atlanta, GA 30384-2582 | 6/10/2015 | 392.33 | 2,873.28 |
| SFI | Holiday Inn & Suites | 8511 Hudson Blvd, Lake Elmo, MN 55042 | 6/10/2015 | 395.28 | - |
| SFI | Holiday Inn & Suites | 8511 Hudson Blvd, Lake Elmo, MN 55042 | 6/10/2015 | 263.52 | - |
| SFI | Holiday Inn & Suites | 8511 Hudson Blvd, Lake Elmo, MN 55042 | 6/10/2015 | 263.52 | - |
| SFI | Holiday Inn & Suites | 8511 Hudson Blvd, Lake Elmo, MN 55042 | 6/10/2015 | 395.28 | - |
| SFI | Holiday Inn & Suites | 8511 Hudson Blvd, Lake Elmo, MN 55042 | 6/10/2015 | 263.52 | - |
| SFI | Hotels.com | 5400 LBJ Freeway Suite 500, Dallas, TX 75240 | 6/25/2015 | 183.99 | - |
| SFI | Houck Transit Advertising | 4610 Milton Street, North Saint Paul, MN 55126 | 5/28/2015 | 250.00 | 2,514.80 |
| SFI | Houck Transit Advertising | 4610 Milton Street, North Saint Paul, MN 55126 | 5/28/2015 | 210.00 | 2,514.80 |
| SFI | Integra | PO Box 2966, Milwaukee, WI 53201 | 6/16/2015 | 2,479.25 | - |
| SFI | Integra | PO Box 2966, Milwaukee, WI 53201 | 7/20/2015 | 2,452.19 | - |
| SFI | Integra | PO Box 2966, Milwaukee, WI 53201 | 7/20/2015 | 2,488.97 | - |
| SFI | Integra Telecom | P.O. Box 2966, Milwaukee, WI 53201-2966 | 5/14/2015 | 1,061.63 | 964.44 |
| SFI | Integra Telecom | P.O. Box 2966, Milwaukee, WI 53201-2966 | 6/10/2015 | 1,079.17 | 964.44 |
| SFI | Integra Telecom | P.O. Box 2966, Milwaukee, WI 53201-2966 | 7/2/2015 | 1,080.02 | 964.44 |
| SFI | Integra Telecom | P.O. Box 2966, Milwaukee, WI 53201-2966 | 7/14/2015 | 1,028.12 | 964.44 |
| SFI | Intermedia | 825 E. Middlefield Rd, Mountain View, CA 94043 | 6/8/2015 | 4,113.07 | - |
| SFI | Intermedia | 825 E. Middlefield Rd, Mountain View, CA 94043 | 7/3/2015 | 4,106.14 | - |
| SFI | International Sureties | 701 Poydras Street Suite 420, New Orleans, LA 70139 | 5/14/2015 | 750.00 | - |
| SFI | Iowa Attorney General | Hoover Building, 2nd Floor 1305 East Walnut, Des Moines, IA 50319 | 6/18/2015 | 10,000.00 | - |
| SFI | Jeremy Landon | 1600 Minnehaha Ave W, St. Paul, MN 55104 | 5/7/2015 | 75.00 | employee listed below |
| SFI | Jeremy Landon | 1600 Minnehaha Ave W, St. Paul, MN 55104 | 5/7/2015 | 36.80 | employee listed below |
| SFI | Jeremy Landon | 1600 Minnehaha Ave W, St. Paul, MN 55104 | 6/4/2015 | 75.00 | employee listed below |
| SFI | Jeremy Landon | 1600 Minnehaha Ave W, St. Paul, MN 55104 | 7/14/2015 | 75.00 | employee listed below |
| SFI | Jeremy Rodewald | 1950 Jade Lane Apt 105, Eagan, MN 55122 | 5/7/2015 | 75.00 | employee listed below |
| SFI | Jeremy Rodewald | 1950 Jade Lane Apt 105, Eagan, MN 55122 | 6/4/2015 | 75.00 | employee listed below |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 5/7/2015 | 828.11 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 5/7/2015 | 4,571.89 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 5/15/2015 | 2,416.11 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 5/15/2015 | 661.00 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 5/15/2015 | 839.10 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 5/15/2015 | 1,083.79 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 5/21/2015 | 4,616.21 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 5/21/2015 | 383.79 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 5/28/2015 | 869.91 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 5/28/2015 | 262.50 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 5/28/2015 | 1,219.25 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 5/28/2015 | 1,661.00 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 5/28/2015 | 987.34 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 6/4/2015 | 155.41 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 6/4/2015 | 1,550.70 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 6/4/2015 | 1,072.20 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 6/4/2015 | 581.25 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 6/4/2015 | 1,281.33 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 6/4/2015 | 359.11 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 6/11/2015 | 778.49 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 6/11/2015 | 4,221.51 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 6/18/2015 | 5,000.00 | 31,590.70 |
| SFI | Johnson/Anderson & Associates | 5010 Valley Industrial Blvd S, Shakopee, MN 55379 | 7/14/2015 | 1,913.66 | 31,590.70 |
| SFI | Jon Ware | 1312 West Meadowbrooke Drive, Ozark, MO 65721 | 5/7/2015 | 75.00 | employee listed below |
| SFI | Jon Ware | 1312 West Meadowbrooke Drive, Ozark, MO 65721 | 5/28/2015 | 595.42 | employee listed below |
| SFI | Jon Ware | 1312 West Meadowbrooke Drive, Ozark, MO 65721 | 6/4/2015 | 75.00 | employee listed below |
| SFI | Kabrick Compliance Services | 673 Kingfisher Ln Unit F, Woodbury, MN 55125 | 5/14/2015 | 4,081.40 | 7,141.70 |
| SFI | Kevin Donovan | 3426 Cherry Lane Unit A, Woodbury, MN 55129 | 5/7/2015 | 105.00 | employee listed below |
| SFI | Kevin Donovan | 3426 Cherry Lane Unit A, Woodbury, MN 55129 | 5/14/2015 | 112.00 | employee listed below |
| SFI | Kevin Donovan | 3426 Cherry Lane Unit A, Woodbury, MN 55129 | 6/4/2015 | 105.00 | employee listed below |
| SFI | Kevin Donovan | 3426 Cherry Lane Unit A, Woodbury, MN 55129 | 6/4/2015 | 100.00 | employee listed below |
| SFI | Kris Oster | 280 Cedar St Unit 51, Baldwin, WI 54002 | 5/7/2015 | 75.00 | employee listed below |
| SFI | Kris Oster | 280 Cedar St Unit 51, Baldwin, WI 54002 | 6/4/2015 | 75.00 | employee listed below |
| SFI | KY SEC OF ST | 700 Capital Ave Unit #152, Frankfort, KY 40601 | 5/13/2015 | 10.00 | - |
| SFI | KY SEC OF ST | 700 Capital Ave Unit #152, Frankfort, KY 40601 | 5/13/2015 | 15.00 | - |
| SFI | Lamar Companies | P.O. Box 96030, Baton Rouge, LA 70896 | 5/28/2015 | 1,425.00 | 8,509.39 |
| SFI | Landon Roeming | C/O Strategic Fundraising 350 City Center, Oshkosh, WI 54901 | 5/7/2015 | 70.00 | employee listed below |
| SFI | Landon Roeming | C/O Strategic Fundraising 350 City Center, Oshkosh, WI 54901 | 6/4/2015 | 70.00 | employee listed below |
| SFI | Mac Murray Peterson & Shuster LLP | 6530 West Campus Oval, Ste 210, New Albany, OH 43054 | 5/28/2015 | 875.00 | 16,527.50 |
| SFI | Mac Murray Peterson & Shuster LLP | 6530 West Campus Oval, Ste 210, New Albany, OH 43054 | 5/28/2015 | 5,031.25 | 16,527.50 |
| SFI | Mac Murray Peterson & Shuster LLP | 6530 West Campus Oval, Ste 210, New Albany, OH 43054 | 5/28/2015 | 1,593.75 | 16,527.50 |
| SFI | Mac Murray Peterson & Shuster LLP | 6530 West Campus Oval, Ste 210, New Albany, OH 43054 | 6/10/2015 | 2,962.50 | 16,527.50 |

| | | | | | |
|---|---|---|---|---|---|
| SFI | Mac Murray Peterson & Shuster LLP | 6530 West Campus Oval, Ste 210, New Albany, OH 43054 | 6/10/2015 | 3,081.25 | 16,527.50 |
| SFI | Mac Murray Peterson & Shuster LLP | 6530 West Campus Oval, Ste 210, New Albany, OH 43054 | 6/10/2015 | 950.00 | 16,527.50 |
| SFI | Mac Murray Peterson & Shuster LLP | 6530 West Campus Oval, Ste 210, New Albany, OH 43054 | 6/10/2015 | 506.25 | 16,527.50 |
| SFI | Mariah Will | 144 West 3050 N, Lehi, UT 84043 | 6/19/2015 | 455.05 | - |
| SFI | Mariah Will | 144 West 3050 N, Lehi, UT 84043 | 6/29/2015 | 495.10 | - |
| SFI | Mark Christoffersen | 927 Willow Ridge Road, Hudson, WI 54016 | 5/7/2015 | 75.00 | employee listed below |
| SFI | Mark Christoffersen | 927 Willow Ridge Road, Hudson, WI 54016 | 6/4/2015 | 75.00 | employee listed below |
| SFI | Matt Laughlin | 18516 Danbury Knoll, Farmington, MN 55024 | 5/7/2015 | 75.00 | employee listed below |
| SFI | Matt Laughlin | 18516 Danbury Knoll, Farmington, MN 55024 | 5/21/2015 | 3,961.00 | employee listed below |
| SFI | Matt Laughlin | 18516 Danbury Knoll, Farmington, MN 55024 | 6/4/2015 | 75.00 | employee listed below |
| SFI | Matt Laughlin | 18516 Danbury Knoll, Farmington, MN 55024 | 6/18/2015 | 2,402.78 | employee listed below |
| SFI | Matt Laughlin | 18516 Danbury Knoll, Farmington, MN 55024 | 6/26/2015 | 2,303.74 | employee listed below |
| SFI | Matt Laughlin | 18516 Danbury Knoll, Farmington, MN 55024 | 6/26/2015 | 1,212.33 | employee listed below |
| SFI | Melissa Blackstad | 1411 21st St W, Hastings, MN 55033 | 5/7/2015 | 75.00 | employee listed below |
| SFI | Melissa Blackstad | 1411 21st St W, Hastings, MN 55033 | 6/4/2015 | 75.00 | employee listed below |
| SFI | Melissa Blackstad | 1411 21st St W, Hastings, MN 55033 | 7/7/2015 | 60.00 | employee listed below |
| SFI | Melissa Blackstad | 1411 21st St W, Hastings, MN 55033 | 7/8/2015 | 330.00 | employee listed below |
| SFI | Melissa Blackstad | 1411 21st St W, Hastings, MN 55033 | 7/24/2015 | 600.00 | employee listed below |
| SFI | Melissa Blackstad | 1411 21st St W, Hastings, MN 55033 | 7/31/2015 | 2,100.00 | employee listed below |
| SFI | Melissa Data Corp. | 22382 Avenida Empresa, R Santa Margarita, CA 92688-2112 | 5/14/2015 | 3,166.66 | - |
| SFI | Melissa Data Corp. | 22382 Avenida Empresa, R Santa Margarita, CA 92688-2112 | 6/10/2015 | 3,166.67 | - |
| SFI | Michael Alm | 16948 Takeaway Ln, Dumfries, VA 22026 | 6/10/2015 | 5,000.00 | 7,416.55 |
| SFI | Michael Alm | 16948 Takeaway Ln, Dumfries, VA 22026 | 6/23/2015 | 5,000.00 | 7,416.55 |
| SFI | Michelle Parrish | 780 21st St, Newport, MN 55055 | 5/7/2015 | 110.00 | employee listed below |
| SFI | Michelle Parrish | 780 21st St, Newport, MN 55055 | 6/4/2015 | 110.00 | employee listed below |
| SFI | Mike Kiedrowski | 2565 Wimbleon Place, Woodbury, MN 55125 | 5/7/2015 | 75.00 | employee listed below |
| SFI | Mike Kiedrowski | 2565 Wimbleon Place, Woodbury, MN 55125 | 5/21/2015 | 534.43 | employee listed below |
| SFI | Mike Kiedrowski | 2565 Wimbleon Place, Woodbury, MN 55125 | 6/4/2015 | 75.00 | employee listed below |
| SFI | Mike Kiedrowski | 2565 Wimbleon Place, Woodbury, MN 55125 | 6/4/2015 | 50.06 | employee listed below |
| SFI | Missouri Attorney General | P.O. Box 861, St Louis, MO 63188 | 6/4/2015 | 300.00 | - |
| SFI | Mississippi Public Service Commission | 5011 N West St., Jackson, MS 39201 | 6/12/2015 | 1,000.00 | - |
| SFI | MITCHELL & BARLOW, PC | 9 E Exchange Pl, Suite 600, Salt Lake City, UT 84111-2774 | 5/7/2015 | 1,000.00 | - |
| SFI | Neustar | 21575 Ridgetop Circle, Sterling, VA 20166 | 6/15/2015 | 1,185.00 | - |
| SFI | New Jersey Consumer Affairs | P.O. Box 308, Trenton, NJ 08601 | 7/24/2015 | 30.00 | - |
| SFI | New Jersey Consumer Affairs | P.O. Box 308, Trenton, NJ 08601 | 8/6/2015 | 50.00 | - |
| SFI | NY DOS Compliance | 99 Washington Ave, Albany, NY 12231 | 6/2/2015 | 9.00 | - |
| SFI | Nick Doerfler | 1421 Kings Wood Road, Eagan, MN 55122 | 5/7/2015 | 110.00 | employee listed below |
| SFI | Nick Doerfler | 1421 Kings Wood Road, Eagan, MN 55122 | 6/4/2015 | 110.00 | employee listed below |
| SFI | Nick Doerfler | 1421 Kings Wood Road, Eagan, MN 55122 | 7/8/2015 | 298.51 | employee listed below |
| SFI | Nick Doerfler | 1421 Kings Wood Road, Eagan, MN 55122 | 7/16/2015 | 250.00 | employee listed below |
| SFI | Nick Doerfler | 1421 Kings Wood Road, Eagan, MN 55122 | 7/24/2015 | 325.00 | employee listed below |
| SFI | Nick Doerfler | 1421 Kings Wood Road, Eagan, MN 55122 | 7/31/2015 | 425.00 | employee listed below |
| SFI | Nobelbiz, Inc | P.O. Box 101043, Pasadena, CA 91189-1043 | 5/21/2015 | 10,000.00 | 124,137.60 |
| SFI | Nobelbiz, Inc | P.O. Box 101043, Pasadena, CA 91189-1043 | 5/28/2015 | 10,000.00 | 124,137.60 |
| SFI | Nobelbiz, Inc | P.O. Box 101043, Pasadena, CA 91189-1043 | 6/4/2015 | 6,461.16 | 124,137.60 |
| SFI | Nobelbiz, Inc | P.O. Box 101043, Pasadena, CA 91189-1043 | 6/4/2015 | 3,538.84 | 124,137.60 |
| SFI | Nobelbiz, Inc | P.O. Box 101043, Pasadena, CA 91189-1043 | 6/11/2015 | 10,000.00 | 124,137.60 |
| SFI | Nobelbiz, Inc | P.O. Box 101043, Pasadena, CA 91189-1043 | 6/18/2015 | 10,000.00 | 124,137.60 |
| SFI | Novo Advisors | 1235A North Clybourne Ave Suite 152, Chicago, IL 60610 | 5/7/2015 | 32,856.34 | - |
| SFI | Novo Advisors | 1235A North Clybourne Ave Suite 152, Chicago, IL 60610 | 5/14/2015 | 33,316.47 | - |
| SFI | Novo Advisors | 1235A North Clybourne Ave Suite 152, Chicago, IL 60610 | 5/21/2015 | 30,129.18 | - |
| SFI | Novo Advisors | 1235A North Clybourne Ave Suite 152, Chicago, IL 60610 | 5/28/2015 | 23,065.40 | - |
| SFI | Novo Advisors | 1235A North Clybourne Ave Suite 152, Chicago, IL 60610 | 6/4/2015 | 17,752.16 | - |
| SFI | Novo Advisors | 1235A North Clybourne Ave Suite 152, Chicago, IL 60610 | 6/11/2015 | 7,050.00 | - |
| SFI | Novo Advisors | 1235A North Clybourne Ave Suite 152, Chicago, IL 60610 | 6/18/2015 | 7,992.50 | - |
| SFI | Novo Advisors | 1235A North Clybourne Ave Suite 152, Chicago, IL 60610 | 6/29/2015 | 14,656.27 | - |
| SFI | Novo Advisors | 1235A North Clybourne Ave Suite 152, Chicago, IL 60610 | 7/3/2015 | 15,802.50 | - |
| SFI | Novo Advisors | 1235A North Clybourne Ave Suite 152, Chicago, IL 60610 | 7/8/2015 | 10,850.00 | - |
| SFI | Novo Advisors | 1235A North Clybourne Ave Suite 152, Chicago, IL 60610 | 7/15/2015 | 6,237.50 | - |
| SFI | Novo Advisors | 1235A North Clybourne Ave Suite 152, Chicago, IL 60610 | 7/22/2015 | 8,605.00 | - |
| SFI | Novo Advisors | 1235A North Clybourne Ave Suite 152, Chicago, IL 60610 | 7/30/2015 | 11,210.00 | - |
| SFI | Novo Advisors | 1235A North Clybourne Ave Suite 152, Chicago, IL 60610 | 8/5/2015 | 16,347.50 | - |
| SFI | Oaks Tech Center IV | PO Box 386027, Bloomington, MN 55438 | 6/10/2015 | 5,602.59 | 34,118.52 |
| SFI | Oaks Tech Center IV | PO Box 386027, Bloomington, MN 55438 | 7/2/2015 | 5,602.58 | 34,118.52 |
| SFI | Oaks Tech Center IV | PO Box 386027, Bloomington, MN 55438 | 7/16/2015 | 5,602.59 | 34,118.52 |
| SFI | Oaks Tech Center IV | PO Box 386027, Bloomington, MN 55438 | 7/31/2015 | 5,602.58 | 34,118.52 |
| SFI | Ogletree Deakins | P.O. Box 89, Columbia, SC 29202 | 8/6/2015 | 1,759.40 | 18,339.09 |
| SFI | One Time Vendor | N/A | 5/8/2015 | 100.96 | - |
| SFI | One Time Vendor | N/A | 5/11/2015 | 19.95 | - |

| | | | | | |
|---|---|---|---|---|---|
| SFI | One Time Vendor | N/A | 5/12/2015 | 50.00 | - |
| SFI | One Time Vendor | N/A | 5/12/2015 | 50.00 | - |
| SFI | One Time Vendor | N/A | 5/12/2015 | 50.00 | - |
| SFI | One Time Vendor | N/A | 5/12/2015 | 50.00 | - |
| SFI | One Time Vendor | N/A | 5/13/2015 | 50.00 | - |
| SFI | One Time Vendor | N/A | 5/15/2015 | 40.00 | - |
| SFI | One Time Vendor | N/A | 5/15/2015 | 600.00 | - |
| SFI | One Time Vendor | N/A | 5/15/2015 | 20.00 | - |
| SFI | One Time Vendor | N/A | 5/15/2015 | 20.00 | - |
| SFI | One Time Vendor | N/A | 5/15/2015 | 20.00 | - |
| SFI | One Time Vendor | N/A | 5/19/2015 | 50.00 | - |
| SFI | One Time Vendor | N/A | 5/19/2015 | 40.00 | - |
| SFI | One Time Vendor | N/A | 5/20/2015 | 50.00 | - |
| SFI | One Time Vendor | N/A | 5/22/2015 | 400.00 | - |
| SFI | One Time Vendor | N/A | 6/1/2015 | 50.00 | - |
| SFI | One Time Vendor | N/A | 6/3/2015 | 500.00 | - |
| SFI | One Time Vendor | N/A | 6/8/2015 | 64.64 | - |
| SFI | One Time Vendor | N/A | 6/8/2015 | 64.64 | - |
| SFI | One Time Vendor | N/A | 6/8/2015 | 64.64 | - |
| SFI | One Time Vendor | N/A | 6/8/2015 | 64.64 | - |
| SFI | One Time Vendor | N/A | 6/8/2015 | 64.65 | - |
| SFI | One Time Vendor | N/A | 6/8/2015 | 64.64 | - |
| SFI | One Time Vendor | N/A | 6/8/2015 | 64.65 | - |
| SFI | One Time Vendor | N/A | 6/8/2015 | 64.64 | - |
| SFI | One Time Vendor | N/A | 6/8/2015 | 64.65 | - |
| SFI | One Time Vendor | N/A | 6/8/2015 | 64.64 | - |
| SFI | One Time Vendor | N/A | 6/8/2015 | 64.64 | - |
| SFI | One Time Vendor | N/A | 6/10/2015 | 50.00 | - |
| SFI | One Time Vendor | N/A | 6/10/2015 | 50.00 | - |
| SFI | One Time Vendor | N/A | 6/11/2015 | 84.00 | - |
| SFI | One Time Vendor | N/A | 6/12/2015 | 50.00 | - |
| SFI | One Time Vendor | N/A | 6/12/2015 | 50.00 | - |
| SFI | One Time Vendor | N/A | 6/17/2015 | 500.00 | - |
| SFI | One Time Vendor | N/A | 6/17/2015 | 50.00 | - |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 370.68 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 481.90 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 66.79 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 151.60 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 151.10 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 60.42 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 1.73 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 152.20 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 659.17 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 157.20 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 856.46 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 244.86 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 324.48 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 252.16 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 430.24 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 346.24 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 577.11 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 592.54 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 241.36 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 154.33 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 789.86 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 221.16 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 1,007.83 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 161.62 | 27,481.72 |
| SFI | Pacific East Research Corp. | 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005 | 6/10/2015 | 155.92 | 27,481.72 |
| SFI | Pamela Johnson | 9656 Brookview Court, Woodbury, MN 55125 | 7/14/2015 | 240.00 | employee listed below |
| SFI | Pamela Johnson | 9656 Brookview Court, Woodbury, MN 55125 | 7/28/2015 | 202.50 | employee listed below |
| SFI | Pamela Johnson | 9656 Brookview Court, Woodbury, MN 55125 | 8/6/2015 | 90.00 | employee listed below |
| SFI | Pitney Bowes Presort Services, Inc. | PO Box 809369, Chicago, IL 60680-9369 | 6/4/2015 | 145.03 | 8,371.32 |
| SFI | Pitney Bowes Presort Services, Inc. | PO Box 809369, Chicago, IL 60680-9369 | 6/4/2015 | 728.75 | 8,371.32 |
| SFI | Pitney Bowes Presort Services, Inc. | PO Box 809369, Chicago, IL 60680-9369 | 6/4/2015 | 1,638.94 | 8,371.32 |
| SFI | Pitney Bowes Presort Services, Inc. | PO Box 809369, Chicago, IL 60680-9369 | 7/2/2015 | 832.18 | 8,371.32 |
| SFI | Pitney Bowes Presort Services, Inc. | PO Box 809369, Chicago, IL 60680-9369 | 7/2/2015 | 1,788.03 | 8,371.32 |
| SFI | Pitney Bowes Presort Services, Inc. | PO Box 809369, Chicago, IL 60680-9369 | 7/2/2015 | 282.35 | 8,371.32 |
| SFI | Pitney Bowes Presort Services, Inc. | PO Box 809369, Chicago, IL 60680-9369 | 7/13/2015 | 1,000.00 | 8,371.32 |

| | | | | | |
|---|---|---|---|---|---|
| SFI | Pitney Bowes Presort Services, Inc. | PO Box 809369, Chicago, IL 60680-9369 | 7/24/2015 | 275.79 | 8,371.32 |
| SFI | Pitney Bowes Presort Services, Inc. | PO Box 809369, Chicago, IL 60680-9369 | 7/24/2015 | 330.39 | 8,371.32 |
| SFI | Pitney Bowes Presort Services, Inc. | PO Box 809369, Chicago, IL 60680-9369 | 7/24/2015 | 177.03 | 8,371.32 |
| SFI | Pitney Bowes Presort Services, Inc. | PO Box 809369, Chicago, IL 60680-9369 | 7/24/2015 | 216.79 | 8,371.32 |
| SFI | Premium Assignment Corporation | PO Box 8000, Talahassee, FL 32314-8000 | 5/28/2015 | 2,265.63 | - |
| SFI | Premium Assignment Corporation | PO Box 8000, Talahassee, FL 32314-8000 | 7/2/2015 | 2,265.63 | - |
| SFI | Premium Assignment Corporation | PO Box 8000, Talahassee, FL 32314-8000 | 7/24/2015 | 113.28 | - |
| SFI | Robert Andersson | 350 City Center, Oshkosh, WI 54901 | 5/7/2015 | 75.00 | employee listed below |
| SFI | Robert Andersson | 350 City Center, Oshkosh, WI 54901 | 5/14/2015 | 370.94 | employee listed below |
| SFI | Robert Andersson | 350 City Center, Oshkosh, WI 54901 | 5/28/2015 | 322.00 | employee listed below |
| SFI | Robert Andersson | 350 City Center, Oshkosh, WI 54901 | 6/4/2015 | 75.00 | employee listed below |
| SFI | Robert Andersson | 350 City Center, Oshkosh, WI 54901 | 6/18/2015 | 438.03 | employee listed below |
| SFI | Robert Andersson | 350 City Center, Oshkosh, WI 54901 | 6/18/2015 | 1,500.00 | employee listed below |
| SFI | SchiffHardin | 233 S Wacker Dr Suite 660, Chicago, IL 60606 | 7/30/2015 | 58,716.20 | |
| SFI | ServiceMaster Building Maintenance | 2522 Fish Hatchery Road Suite 100, Madison, WI 53713 | 5/28/2015 | 2,070.72 | 7,398.32 |
| SFI | South Cache Store | 10 S 480, West Hyrum, UT 84319 | 6/19/2015 | 142.76 | - |
| SFI | South Cache Store | 10 S 480, West Hyrum, UT 84319 | 7/3/2015 | 199.00 | - |
| SFI | Spencer Fane Britt & Browne LLP | 2144 East Republic Road Suite B300, Springfield, MO 65804 | 7/30/2015 | 470.00 | - |
| SFI | Spencer Fane Britt & Browne LLP | 2144 East Republic Road Suite B300, Springfield, MO 65804 | 7/30/2015 | 1,198.50 | - |
| SFI | Staples Advantage | PO Box 405386, Atlanta, GA 30384 | 5/28/2015 | 67.77 | 2,171.31 |
| SFI | Staples Advantage | PO Box 405386, Atlanta, GA 30384 | 5/28/2015 | 81.74 | 2,171.31 |
| SFI | Staples Advantage | PO Box 405386, Atlanta, GA 30384 | 7/8/2015 | 138.57 | 2,171.31 |
| SFI | State of Tennessee | 404 James Robertson Highway Suite 1510, Nashville, TN 37243 | 7/24/2015 | 25.00 | - |
| SFI | State of Tennessee | 404 James Robertson Highway Suite 1510, Nashville, TN 37243 | 8/6/2015 | 200.00 | - |
| SFI | Sterling Will | 144 West 3050 N, Lehi, UT 84043 | 6/19/2015 | 455.05 | - |
| SFI | Sterling Will | 144 West 3050 N, Lehi, UT 84043 | 6/29/2015 | 495.10 | - |
| SFI | Tennessee Regulatory Authority | 460 James Robertson Parkway, Nashville, TN 37243-0505 | 5/28/2015 | 500.00 | 500.00 |
| SFI | Tennessee Regulatory Authority | 460 James Robertson Pkwy, Nashville, TN 37243-0505 | 5/28/2015 | 500.00 | - |
| SFI | Tennis Sanitation LLC | PO Box 62, Saint Paul Park, MN 55071 | 6/10/2015 | 136.28 | 49.86 |
| SFI | Tennis Sanitation LLC | PO Box 62, Saint Paul Park, MN 55071 | 7/2/2015 | 231.29 | 49.86 |
| SFI | Tennis Sanitation LLC | PO Box 62, Saint Paul Park, MN 55071 | 7/2/2015 | 99.76 | 49.86 |
| SFI | Tim Beloyed | 15540 Ethan Ave N, Hugo, MN 55038 | 5/7/2015 | 75.00 | employee listed below |
| SFI | Tim Beloyed | 15540 Ethan Ave N, Hugo, MN 55038 | 5/28/2015 | 304.85 | employee listed below |
| SFI | Tim Beloyed | 15540 Ethan Ave N, Hugo, MN 55038 | 6/4/2015 | 75.00 | employee listed below |
| SFI | Tim Beloyed | 15540 Ethan Ave N, Hugo, MN 55038 | 6/4/2015 | 137.18 | employee listed below |
| SFI | Tim Beloyed | 15540 Ethan Ave N, Hugo, MN 55038 | 6/4/2015 | 874.20 | employee listed below |
| SFI | Tim Beloyed | 15540 Ethan Ave N, Hugo, MN 55038 | 6/18/2015 | 355.57 | employee listed below |
| SFI | Time Warner Cable | PO Box 4639, Carol Stream, IL 60197-4639 | 6/4/2015 | 1,672.51 | 5,019.52 |
| SFI | Time Warner Cable | PO Box 4639, Carol Stream, IL 60197-4639 | 6/4/2015 | 1,677.36 | 5,019.52 |
| SFI | Time Warner Cable | PO Box 4639, Carol Stream, IL 60197-4639 | 6/4/2015 | 948.38 | 5,019.52 |
| SFI | Time Warner Cable | PO Box 4639, Carol Stream, IL 60197-4639 | 6/4/2015 | 1,449.19 | 5,019.52 |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 5/7/2015 | 784.44 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 5/7/2015 | 958.97 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 5/7/2015 | 1,372.50 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 5/7/2015 | 1,372.50 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 5/7/2015 | 511.59 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 5/14/2015 | 928.41 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 5/14/2015 | 975.00 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 5/14/2015 | 950.00 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 5/14/2015 | 1,600.00 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 5/14/2015 | 546.59 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 5/21/2015 | 1,837.38 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 5/21/2015 | 3,162.62 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 5/28/2015 | 958.94 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 5/28/2015 | 1,957.53 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 5/28/2015 | 2,072.02 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 5/28/2015 | 11.51 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 6/4/2015 | 4,366.44 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 6/4/2015 | 633.56 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 6/10/2015 | 266.44 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 6/10/2015 | 850.00 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 6/10/2015 | 785.00 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 6/10/2015 | 775.00 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 6/10/2015 | 775.00 | - |
| SFI | TMA Direct | 2000 Edmund Halley Dr. Suite 250, Reston, VA 20191 | 8/4/2015 | 1,887.50 | - |
| SFI | Tom Datwyler | 3365 Cherry Lane Unit D, Woodbury, MN 55129 | 5/7/2015 | 75.00 | - |
| SFI | United States Treasury | P.O. Box 145566, Cincinnati, OH 45250-5566 | 6/15/2015 | 2,306.15 | - |
| SFI | US Bank | 800 Nicollet Mall, Minneapolis, MN 55402 | 5/28/2015 | 5,000.00 | - |
| SFI | US Bank | 800 Nicollet Mall, Minneapolis, MN 55402 | 6/1/2015 | 1,500.00 | - |

| | | | | | |
|---|---|---|---|---|---|
| SFI | US Bank | 800 Nicollet Mall, Minneapolis, MN 55402 | 6/10/2015 | 5,500.00 | - |
| SFI | US Bank | 800 Nicollet Mall, Minneapolis, MN 55402 | 6/16/2015 | 2,700.00 | - |
| SFI | US Bank | 800 Nicollet Mall, Minneapolis, MN 55402 | 6/26/2015 | 5,000.00 | - |
| SFI | US Bank | 800 Nicollet Mall, Minneapolis, MN 55402 | 7/14/2015 | 3,000.00 | - |
| SFI | US Bank | 800 Nicollet Mall, Minneapolis, MN 55402 | 6/12/2015 | 7.00 | - |
| SFI | US Bank | 800 Nicollet Mall, Minneapolis, MN 55402 | 7/9/2015 | 36.00 | - |
| SFI | US Bank | 800 Nicollet Mall, Minneapolis, MN 55402 | 7/10/2015 | 36.00 | - |
| SFI | US Postal Service | 823 Congress Ste, 150, Austin, TX 78767-9998 | 6/23/2015 | 28.00 | - |
| SFI | USI Insurance Services, LLC | 1100 east 6600 South, Suite 280, Salt Lake City, UT 84121 | 7/30/2015 | 34,136.25 | - |
| SFI | Voice Nation | 6922 Hollywood Blvd 5th Floor, Los Angeles, CA 90028 | 6/3/2015 | 9.95 | - |
| SFI | Voice Nation | 6922 Hollywood Blvd 5th Floor, Los Angeles, CA 90028 | 7/2/2015 | 9.95 | - |
| SFI | Voice Nation | 6922 Hollywood Blvd 5th Floor, Los Angeles, CA 90028 | 8/3/2015 | 9.95 | - |
| SFI | Walter Haynie | 546 Fernwood Dr, Hyrum, UT 84319 | 5/7/2015 | 75.00 | employee listed below |
| SFI | Washington Deptartment of Labor and Industries | PO Box 34974, Seattle, WA 98124-1974 | 5/21/2015 | 159.84 | - |
| SFI | WI SCTF | P.O. Box 74400, Milwaukee, WI 53274-0400 | 5/21/2015 | 845.00 | - |
| SFI | Wormly | 1314 Holt Ave., Desota, TX 75115 | 5/8/2015 | 19.00 | - |
| SFI | Wormly | 1314 Holt Ave., Desota, TX 75115 | 5/31/2015 | 19.00 | - |
| SFI | Wormly | 1314 Holt Ave., Desota, TX 75115 | 7/1/2015 | 18.93 | - |
| SFI | WV TREASURY | 1900 Kanawha Boulevard, East Charleston, WV 25305 | 5/11/2015 | 25.00 | - |
| SFI | Xcel Energy | PO Box 9477, Minneapolis, MN 55484-9477 | 5/14/2015 | 1,045.63 | 1,163.48 |
| SFI | Xcel Energy | PO Box 9477, Minneapolis, MN 55484-9477 | 6/10/2015 | 1,204.81 | 1,163.48 |
| SFI | Xcel Energy | PO Box 9477, Minneapolis, MN 55484-9477 | 7/2/2015 | 1,192.63 | 1,163.48 |
| SFI | Xcel Energy | PO Box 9477, Minneapolis, MN 55484-9477 | 7/14/2015 | 1,371.46 | 1,163.48 |
| SFI | Zero Variance | 117 South Mill Street 2nd Floor, Fergus Falls, MN 56537 | 6/10/2015 | 255.00 | 7,503.40 |
| SFI | Zero Variance | 117 South Mill Street 2nd Floor, Fergus Falls, MN 56537 | 6/10/2015 | 694.88 | 7,503.40 |
| | **Employee Paychecks listed below** | | | | |
| SFI | ADAM, BRANDI | 403 Waugoo Ave , Oshkosh, WI 54901 | 5/8/2015 | $1,150.10 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | ADAM, BRANDI | 403 Waugoo Ave , Oshkosh, WI 54901 | 5/22/2015 | $913.01 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | ADAM, BRANDI | 403 Waugoo Ave , Oshkosh, WI 54901 | 6/5/2015 | $535.59 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | ADAM, BRANDI | 403 Waugoo Ave , Oshkosh, WI 54901 | 6/19/2015 | $1,051.26 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | ADAM, BRANDI | 403 Waugoo Ave , Oshkosh, WI 54901 | 6/29/2015 | $38.49 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Alsuwailih, Nile | 649 W. 18th Ave , Oshkosh, WI 54902 | 5/8/2015 | $1,173.54 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Alsuwailih, Nile | 649 W. 18th Ave , Oshkosh, WI 54902 | 5/22/2015 | $1,345.58 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Alsuwailih, Nile | 649 W. 18th Ave , Oshkosh, WI 54902 | 6/5/2015 | $1,252.19 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Alsuwailih, Nile | 649 W. 18th Ave , Oshkosh, WI 54902 | 6/19/2015 | $914.64 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Alsuwailih, Nile | 649 W. 18th Ave , Oshkosh, WI 54902 | 6/29/2015 | $600.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Amundson, Megan | 410 Otter Ave , Oshkosh, WI 54901 | 5/8/2015 | $973.86 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Amundson, Megan | 410 Otter Ave , Oshkosh, WI 54901 | 5/22/2015 | $1,017.63 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Amundson, Megan | 410 Otter Ave , Oshkosh, WI 54901 | 6/5/2015 | $932.01 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Amundson, Megan | 410 Otter Ave , Oshkosh, WI 54901 | 6/19/2015 | $696.76 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Amundson, Megan | 410 Otter Ave , Oshkosh, WI 54901 | 6/29/2015 | $473.78 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Andersson, Robert | 419 11th St , Neehah, WI 54956 | 5/8/2015 | $5,016.71 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Andersson, Robert | 419 11th St , Neehah, WI 54956 | 5/22/2015 | $5,016.71 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Andersson, Robert | 419 11th St , Neehah, WI 54956 | 6/5/2015 | $5,016.71 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Andersson, Robert | 419 11th St , Neehah, WI 54956 | 6/19/2015 | $5,016.71 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Andersson, Robert | 419 11th St , Neehah, WI 54956 | 6/29/2015 | $5,500.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Andersson, Robert | 419 11th St , Neehah, WI 54956 | 7/2/2015 | $2,008.36 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Andersson, Robert | 419 11th St , Neehah, WI 54956 | 7/10/2015 | $2,508.36 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Andrews, David | 2593 West Waukau Ave Apt 4 , Oshkosh, WI 54904 | 5/8/2015 | $1,135.97 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Andrews, David | 2593 West Waukau Ave Apt 4 , Oshkosh, WI 54904 | 5/22/2015 | $1,182.36 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Andrews, David | 2593 West Waukau Ave Apt 4 , Oshkosh, WI 54904 | 6/5/2015 | $893.41 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Andrews, David | 2593 West Waukau Ave Apt 4 , Oshkosh, WI 54904 | 6/19/2015 | $895.25 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Andrews, David | 2593 West Waukau Ave Apt 4 , Oshkosh, WI 54904 | 6/29/2015 | $986.26 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Arend, Todd | 1135 High Ave Apt. M , Oshkosh, WI 54901 | 5/8/2015 | $849.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Arend, Todd | 1135 High Ave Apt. M , Oshkosh, WI 54901 | 5/22/2015 | $769.43 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Arend, Todd | 1135 High Ave Apt. M , Oshkosh, WI 54901 | 6/5/2015 | $704.83 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Arend, Todd | 1135 High Ave Apt. M , Oshkosh, WI 54901 | 6/19/2015 | $844.03 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Arend, Todd | 1135 High Ave Apt. M , Oshkosh, WI 54901 | 6/29/2015 | $805.03 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Armstrong, Aaron M | 7940 Greenwood Drive , Mounds View, MN 55112 | 5/8/2015 | $2,456.94 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Armstrong, Aaron M | 7940 Greenwood Drive , Mounds View, MN 55112 | 5/22/2015 | $2,456.94 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Armstrong, Aaron M | 7940 Greenwood Drive , Mounds View, MN 55112 | 6/5/2015 | $2,456.94 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Armstrong, Aaron M | 7940 Greenwood Drive , Mounds View, MN 55112 | 6/19/2015 | $2,456.94 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Armstrong, Aaron M | 7940 Greenwood Drive , Mounds View, MN 55112 | 6/29/2015 | $2,689.28 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Asbury, Christian | 644 Frederick St. #1 , Oshkosh, WI 54901 | 5/8/2015 | $687.46 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Asbury, Christian | 644 Frederick St. #1 , Oshkosh, WI 54901 | 5/22/2015 | $681.17 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Asbury, Christian | 644 Frederick St. #1 , Oshkosh, WI 54901 | 6/5/2015 | $355.19 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Asbury, Christian | 644 Frederick St. #1 , Oshkosh, WI 54901 | 6/19/2015 | $829.97 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Asbury, Christian | 644 Frederick St. #1 , Oshkosh, WI 54901 | 6/29/2015 | $745.44 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Asbury, Doug | 533 W HIGH ST APT 4 , Oshkosh, WI 54901 | 5/8/2015 | $1,334.57 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |

| SFI | Asbury, Doug | 533 W HIGH ST APT 4 , Oshkosh, WI 54901 | 5/22/2015 | $1,323.42 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
|-----|--------------|------------------------------------------|-----------|-----------|---------------------------------------------------------------------------|
| SFI | Asbury, Doug | 533 W HIGH ST APT 4 , Oshkosh, WI 54901 | 6/5/2015 | $1,257.30 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Asbury, Doug | 533 W HIGH ST APT 4 , Oshkosh, WI 54901 | 6/19/2015 | $1,215.15 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Asbury, Doug | 533 W HIGH ST APT 4 , Oshkosh, WI 54901 | 6/29/2015 | $936.39 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bachhuber, Shirlye H | 871 S Main St #141 , Fond Du Lac, WI 54935 | 5/8/2015 | $559.85 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bachhuber, Shirlye H | 871 S Main St #141 , Fond Du Lac, WI 54935 | 5/22/2015 | $557.39 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bachhuber, Shirlye H | 871 S Main St #141 , Fond Du Lac, WI 54935 | 6/5/2015 | $573.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bachhuber, Shirlye H | 871 S Main St #141 , Fond Du Lac, WI 54935 | 6/19/2015 | $564.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bachhuber, Shirlye H | 871 S Main St #141 , Fond Du Lac, WI 54935 | 6/29/2015 | $536.01 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Baldovinos, Brina | 624 Maple Dr , Smithfield, UT 84335 | 5/8/2015 | $534.45 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Baldovinos, Brina | 624 Maple Dr , Smithfield, UT 84335 | 5/22/2015 | $1,031.07 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Baldovinos, Brina | 624 Maple Dr , Smithfield, UT 84335 | 6/5/2015 | $744.89 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Baldovinos, Brina | 624 Maple Dr , Smithfield, UT 84335 | 6/19/2015 | $1,039.74 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Baldovinos, Brina | 624 Maple Dr , Smithfield, UT 84335 | 6/29/2015 | $51.17 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Baranowski, Trina | 521 Algoma Blvd , Oshkosh, WI 54901 | 5/8/2015 | $601.02 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Baranowski, Trina | 521 Algoma Blvd , Oshkosh, WI 54901 | 5/22/2015 | $708.67 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Baranowski, Trina | 521 Algoma Blvd , Oshkosh, WI 54901 | 6/5/2015 | $508.48 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Baranowski, Trina | 521 Algoma Blvd , Oshkosh, WI 54901 | 6/19/2015 | $552.53 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Baranowski, Trina | 521 Algoma Blvd , Oshkosh, WI 54901 | 6/29/2015 | $500.52 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bartz, Eric | 732 W. 9th St. , Oshkosh, WI 54902 | 5/8/2015 | $1,054.71 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bartz, Eric | 732 W. 9th St. , Oshkosh, WI 54902 | 5/22/2015 | $1,010.10 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bartz, Eric | 732 W. 9th St. , Oshkosh, WI 54902 | 6/5/2015 | $1,084.39 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bartz, Eric | 732 W. 9th St. , Oshkosh, WI 54902 | 6/19/2015 | $1,238.07 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bartz, Eric | 732 W. 9th St. , Oshkosh, WI 54902 | 6/29/2015 | $1,036.41 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bauer, Joseph | 626 East Pioneer Rd Apt 10 , Fond Du Lac, WI 54935 | 5/8/2015 | $999.01 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bauer, Joseph | 626 East Pioneer Rd Apt 10 , Fond Du Lac, WI 54935 | 5/22/2015 | $1,047.19 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bauer, Joseph | 626 East Pioneer Rd Apt 10 , Fond Du Lac, WI 54935 | 6/5/2015 | $547.40 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Baumann, Samantha | 905 Main Street , Neenah, WI 54956 | 5/22/2015 | $799.46 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Baumann, Samantha | 905 Main Street , Neenah, WI 54956 | 6/5/2015 | $850.09 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Baumann, Samantha | 905 Main Street , Neenah, WI 54956 | 6/19/2015 | $834.03 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Baumann, Samantha | 905 Main Street , Neenah, WI 54956 | 6/29/2015 | $498.44 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Becker, Scott | 151 Dawes St. , Oshkosh, WI 54901 | 5/8/2015 | $696.92 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Begley, Aaron | 2250 Meadowbrook ct. , Oshkosh, WI 54904 | 5/8/2015 | $783.48 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Begley, Aaron | 2250 Meadowbrook ct. , Oshkosh, WI 54904 | 5/22/2015 | $686.17 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Begley, Aaron | 2250 Meadowbrook ct. , Oshkosh, WI 54904 | 6/5/2015 | $700.08 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Begley, Aaron | 2250 Meadowbrook ct. , Oshkosh, WI 54904 | 6/19/2015 | $779.59 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Begley, Aaron | 2250 Meadowbrook ct. , Oshkosh, WI 54904 | 6/29/2015 | $781.76 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bellson, Anthony | 1316 Eastman St. #A , Oshkosh, WI 54901 | 5/8/2015 | $570.91 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bellson, Anthony | 1316 Eastman St. #A , Oshkosh, WI 54901 | 5/22/2015 | $410.61 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bellson, Anthony | 1316 Eastman St. #A , Oshkosh, WI 54901 | 6/5/2015 | $624.82 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bellson, Anthony | 1316 Eastman St. #A , Oshkosh, WI 54901 | 6/19/2015 | $523.74 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bellson, Anthony | 1316 Eastman St. #A , Oshkosh, WI 54901 | 6/29/2015 | $470.89 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Beloyed, Timothy | 15540 Ethan Ave N , Hugo, MN 55038 | 5/8/2015 | $4,305.24 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Beloyed, Timothy | 15540 Ethan Ave N , Hugo, MN 55038 | 5/22/2015 | $4,305.24 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Beloyed, Timothy | 15540 Ethan Ave N , Hugo, MN 55038 | 6/5/2015 | $4,305.24 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Beloyed, Timothy | 15540 Ethan Ave N , Hugo, MN 55038 | 6/19/2015 | $4,305.24 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Beloyed, Timothy | 15540 Ethan Ave N , Hugo, MN 55038 | 6/29/2015 | $4,713.28 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Beloyed, Timothy | 15540 Ethan Ave N , Hugo, MN 55038 | 7/2/2015 | $1,724.18 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Beloyed, Timothy | 15540 Ethan Ave N , Hugo, MN 55038 | 7/10/2015 | $2,152.62 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Beulen, Ashley | 229 W. Marquette St , Berlin, WI 54923 | 5/8/2015 | $1,149.48 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Beulen, Ashley | 229 W. Marquette St , Berlin, WI 54923 | 5/22/2015 | $1,071.57 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Beulen, Ashley | 229 W. Marquette St , Berlin, WI 54923 | 6/5/2015 | $1,322.20 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Beulen, Ashley | 229 W. Marquette St , Berlin, WI 54923 | 6/19/2015 | $1,159.22 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Beulen, Ashley | 229 W. Marquette St , Berlin, WI 54923 | 6/29/2015 | $911.76 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bingham, Kamille | 170 South 350 East , Smithfield, UT 84335 | 5/8/2015 | $478.60 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bingham, Kamille | 170 South 350 East , Smithfield, UT 84335 | 5/22/2015 | $488.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bingham, Kamille | 170 South 350 East , Smithfield, UT 84335 | 6/5/2015 | $649.29 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bingham, Kamille | 170 South 350 East , Smithfield, UT 84335 | 6/19/2015 | $1,175.82 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bingham, Kamille | 170 South 350 East , Smithfield, UT 84335 | 6/29/2015 | $54.42 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Blackstad, Melissa | 1411 21st St W , Hastings, MN 55033 | 5/8/2015 | $2,210.22 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Blackstad, Melissa | 1411 21st St W , Hastings, MN 55033 | 5/22/2015 | $2,210.22 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Blackstad, Melissa | 1411 21st St W , Hastings, MN 55033 | 6/5/2015 | $2,210.22 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Blackstad, Melissa | 1411 21st St W , Hastings, MN 55033 | 6/19/2015 | $2,210.22 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Blackstad, Melissa | 1411 21st St W , Hastings, MN 55033 | 6/29/2015 | $2,420.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | blevins, jason | 1780 robin ave aptQ303 , oshkosh, WI 54902 | 5/8/2015 | $1,146.36 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | blevins, jason | 1780 robin ave aptQ303 , oshkosh, WI 54902 | 5/22/2015 | $1,126.76 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | blevins, jason | 1780 robin ave aptQ303 , oshkosh, WI 54902 | 6/5/2015 | $875.39 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | blevins, jason | 1780 robin ave aptQ303 , oshkosh, WI 54902 | 6/19/2015 | $979.48 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | blevins, jason | 1780 robin ave aptQ303 , oshkosh, WI 54902 | 6/29/2015 | $1,067.23 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |

| | | | | | |
|---|---|---|---|---|---|
| SFI | blevins, michael | 1316 Eastman , oshkosh, WI 54901 | 5/8/2015 | $918.61 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | blevins, michael | 1316 Eastman , oshkosh, WI 54901 | 5/22/2015 | $794.99 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | blevins, michael | 1316 Eastman , oshkosh, WI 54901 | 6/5/2015 | $1,006.95 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | blevins, michael | 1316 Eastman , oshkosh, WI 54901 | 6/19/2015 | $927.78 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | blevins, michael | 1316 Eastman , oshkosh, WI 54901 | 6/29/2015 | $891.51 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Blunt, Jesse | 155 Cimarron ct apt d , Oshkosh, WI 54902 | 5/8/2015 | $1,091.92 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Blunt, Jesse | 155 Cimarron ct apt d , Oshkosh, WI 54902 | 5/22/2015 | $1,026.46 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Blunt, Jesse | 155 Cimarron ct apt d , Oshkosh, WI 54902 | 6/5/2015 | $695.65 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Blunt, Jesse | 155 Cimarron ct apt d , Oshkosh, WI 54902 | 6/19/2015 | $748.45 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Blunt, Jesse | 155 Cimarron ct apt d , Oshkosh, WI 54902 | 6/29/2015 | $915.23 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Boehme, John | 1643 Elmwood Ave. 3 , Oshkosh, WI 54901 | 5/8/2015 | $1,178.77 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Boehme, John | 1643 Elmwood Ave. 3 , Oshkosh, WI 54901 | 5/22/2015 | $1,144.20 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Boehme, John | 1643 Elmwood Ave. 3 , Oshkosh, WI 54901 | 6/5/2015 | $911.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Boehme, John | 1643 Elmwood Ave. 3 , Oshkosh, WI 54901 | 6/19/2015 | $905.55 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Boehme, John | 1643 Elmwood Ave. 3 , Oshkosh, WI 54901 | 6/29/2015 | $884.53 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Boothe, Marcus | 529 Church St. , Oshkosh, WI 54901 | 5/8/2015 | $1,027.32 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Boothe, Marcus | 529 Church St. , Oshkosh, WI 54901 | 5/22/2015 | $989.07 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Boothe, Marcus | 529 Church St. , Oshkosh, WI 54901 | 6/5/2015 | $849.62 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Boothe, Marcus | 529 Church St. , Oshkosh, WI 54901 | 6/19/2015 | $1,029.26 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Boothe, Marcus | 529 Church St. , Oshkosh, WI 54901 | 6/29/2015 | $1,067.64 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Borgardt, Bradon | 320 Fox Fire Dr , Oshkosh, WI 54904 | 5/8/2015 | $785.95 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Borgardt, Bradon | 320 Fox Fire Dr , Oshkosh, WI 54904 | 5/22/2015 | $716.27 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Borgardt, Bradon | 320 Fox Fire Dr , Oshkosh, WI 54904 | 6/5/2015 | $963.70 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Borgardt, Bradon | 320 Fox Fire Dr , Oshkosh, WI 54904 | 6/19/2015 | $1,146.36 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Borgardt, Bradon | 320 Fox Fire Dr , Oshkosh, WI 54904 | 6/29/2015 | $735.62 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bothof, Amy | 16298 Harmony Path , Lakeville, MN 55044 | 5/8/2015 | $3,401.61 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bothof, Amy | 16298 Harmony Path , Lakeville, MN 55044 | 5/22/2015 | $3,670.84 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bothof, Amy | 16298 Harmony Path , Lakeville, MN 55044 | 6/5/2015 | $3,670.84 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bothof, Amy | 16298 Harmony Path , Lakeville, MN 55044 | 6/19/2015 | $3,670.84 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bothof, Amy | 16298 Harmony Path , Lakeville, MN 55044 | 6/29/2015 | $4,018.96 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bothof, Amy | 16298 Harmony Path , Lakeville, MN 55044 | 7/2/2015 | $1,470.04 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bothof, Amy | 16298 Harmony Path , Lakeville, MN 55044 | 7/10/2015 | $1,835.42 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bothof, Amy | 16298 Harmony Path , Lakeville, MN 55044 | 7/17/2015 | $4,508.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bothof, Amy | 16298 Harmony Path , Lakeville, MN 55044 | 7/24/2015 | $4,508.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bothof, Amy | 16298 Harmony Path , Lakeville, MN 55044 | 7/31/2015 | $4,508.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bothof, Amy | 16298 Harmony Path , Lakeville, MN 55044 | 8/4/2015 | $15,730.77 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bothof, Amy | 16298 Harmony Path , Lakeville, MN 55044 | 8/10/2015 | $3,825.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Braasch, Emily | 875 Heritage Trl , Oshkosh, WI 54904 | 5/8/2015 | $710.22 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Braasch, Emily | 875 Heritage Trl , Oshkosh, WI 54904 | 5/22/2015 | $749.22 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Braasch, Emily | 875 Heritage Trl , Oshkosh, WI 54904 | 6/5/2015 | $597.32 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Braasch, Emily | 875 Heritage Trl , Oshkosh, WI 54904 | 6/19/2015 | $653.45 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Braasch, Emily | 875 Heritage Trl , Oshkosh, WI 54904 | 6/29/2015 | $638.23 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Braun, Lucy | 403 Waugoo Ave , Oshkosh, WI 54901 | 5/8/2015 | $998.96 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Braun, Lucy | 403 Waugoo Ave , Oshkosh, WI 54901 | 5/22/2015 | $822.59 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Braun, Lucy | 403 Waugoo Ave , Oshkosh, WI 54901 | 6/5/2015 | $1,093.39 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Braun, Lucy | 403 Waugoo Ave , Oshkosh, WI 54901 | 6/19/2015 | $974.51 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Braun, Lucy | 403 Waugoo Ave , Oshkosh, WI 54901 | 6/29/2015 | $880.69 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Brechlin, Phillip | 2738 Clover St. , Oshkosh, WI 54901 | 5/8/2015 | $781.16 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Brechlin, Phillip | 2738 Clover St. , Oshkosh, WI 54901 | 5/22/2015 | $883.77 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Brechlin, Phillip | 2738 Clover St. , Oshkosh, WI 54901 | 6/5/2015 | $823.91 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Brechlin, Phillip | 2738 Clover St. , Oshkosh, WI 54901 | 6/19/2015 | $712.09 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Brechlin, Phillip | 2738 Clover St. , Oshkosh, WI 54901 | 6/29/2015 | $820.86 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Brown, Matthew S | 691 Division St , Oshkosh, WI 54901 | 5/8/2015 | $618.88 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Brown, Matthew S | 691 Division St , Oshkosh, WI 54901 | 5/22/2015 | $465.90 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Brown, Matthew S | 691 Division St , Oshkosh, WI 54901 | 6/5/2015 | $512.01 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Brown, Matthew S | 691 Division St , Oshkosh, WI 54901 | 6/19/2015 | $633.48 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Brown, Matthew S | 691 Division St , Oshkosh, WI 54901 | 6/29/2015 | $476.31 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Buche, Megan | 705 Starboard Court, Apt C, Oshkosh, WI 54901 | 5/8/2015 | $792.97 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Buche, Megan | 705 Starboard Court, Apt C, Oshkosh, WI 54901 | 5/22/2015 | $660.81 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Buche, Megan | 705 Starboard Court, Apt C, Oshkosh, WI 54901 | 6/5/2015 | $234.21 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Buck, Michael | 1307 Indigo Drive , Oshkosh, WI 54902 | 5/8/2015 | $606.81 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Buck, Michael | 1307 Indigo Drive , Oshkosh, WI 54902 | 5/22/2015 | $506.10 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Buck, Michael | 1307 Indigo Drive , Oshkosh, WI 54902 | 6/5/2015 | $230.53 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Buhrow, Zachary | 621 Ceape ave , Oshkosh, WI 54901 | 5/8/2015 | $712.44 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Buhrow, Zachary | 621 Ceape ave , Oshkosh, WI 54901 | 5/22/2015 | $896.82 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Buhrow, Zachary | 621 Ceape ave , Oshkosh, WI 54901 | 6/5/2015 | $663.49 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Buhrow, Zachary | 621 Ceape ave , Oshkosh, WI 54901 | 6/19/2015 | $1,076.12 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Buhrow, Zachary | 621 Ceape ave , Oshkosh, WI 54901 | 6/29/2015 | $1,078.39 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bullock, Shelly | 3249 Oregon St , Oshkosh, WI 54902 | 5/8/2015 | $1,031.63 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |

| | | | | | |
|---|---|---|---|---|---|
| SFI | Bullock, Shelly | 3249 Oregon St , Oshkosh, WI 54902 | 5/22/2015 | $989.25 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bullock, Shelly | 3249 Oregon St , Oshkosh, WI 54902 | 6/5/2015 | $1,128.52 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bullock, Shelly | 3249 Oregon St , Oshkosh, WI 54902 | 6/19/2015 | $1,279.23 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Bullock, Shelly | 3249 Oregon St , Oshkosh, WI 54902 | 6/29/2015 | $529.14 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Burhop, Maria | 1014B Elmwood Ave , Oshkosh, WI 54901 | 5/8/2015 | $1,107.71 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Burhop, Maria | 1014B Elmwood Ave , Oshkosh, WI 54901 | 5/22/2015 | $915.24 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Burhop, Maria | 1014B Elmwood Ave , Oshkosh, WI 54901 | 6/5/2015 | $1,092.21 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Burhop, Maria | 1014B Elmwood Ave , Oshkosh, WI 54901 | 6/19/2015 | $1,153.62 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Burhop, Maria | 1014B Elmwood Ave , Oshkosh, WI 54901 | 6/29/2015 | $979.92 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Burns, Michael | 890 Concordia Ave , Oshkosh, WI 54902 | 5/8/2015 | $1,233.15 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Burns, Michael | 890 Concordia Ave , Oshkosh, WI 54902 | 5/22/2015 | $935.32 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Burns, Michael | 890 Concordia Ave , Oshkosh, WI 54902 | 6/5/2015 | $1,108.32 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Burns, Michael | 890 Concordia Ave , Oshkosh, WI 54902 | 6/19/2015 | $959.30 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Burns, Michael | 890 Concordia Ave , Oshkosh, WI 54902 | 6/29/2015 | $1,180.89 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Butler, Paul | 1428 Algoma blvd , Oshkosh, WI 54901 | 5/8/2015 | $527.12 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Butler, Paul | 1428 Algoma blvd , Oshkosh, WI 54901 | 5/22/2015 | $521.83 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Butler, Paul | 1428 Algoma blvd , Oshkosh, WI 54901 | 6/5/2015 | $390.98 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Butler, Paul | 1428 Algoma blvd , Oshkosh, WI 54901 | 6/19/2015 | $552.55 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Butler, Paul | 1428 Algoma blvd , Oshkosh, WI 54901 | 6/29/2015 | $225.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Buttars, Creg | 1152 N 1200 W , Pleasant Gove, UT 84062 | 5/8/2015 | $923.92 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Buttars, Creg | 1152 N 1200 W , Pleasant Gove, UT 84062 | 5/22/2015 | $586.53 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Buttars, Creg | 1152 N 1200 W , Pleasant Gove, UT 84062 | 6/5/2015 | $691.55 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Buttars, Creg | 1152 N 1200 W , Pleasant Gove, UT 84062 | 6/19/2015 | $1,223.26 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Buttars, Creg | 1152 N 1200 W , Pleasant Gove, UT 84062 | 6/29/2015 | $26.69 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cardenas, Erika C | 377 W 750 S , Logan, UT 84321 | 5/8/2015 | $631.14 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cardenas, Erika C | 377 W 750 S , Logan, UT 84321 | 5/22/2015 | $883.23 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cardenas, Erika C | 377 W 750 S , Logan, UT 84321 | 6/5/2015 | $674.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cathey Jr, Kevin | 1191 High Ave , Oshkosh, WI 54901 | 5/8/2015 | $682.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cathey Jr, Kevin | 1191 High Ave , Oshkosh, WI 54901 | 5/22/2015 | $552.38 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cathey Jr, Kevin | 1191 High Ave , Oshkosh, WI 54901 | 6/5/2015 | $659.21 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cathey Jr, Kevin | 1191 High Ave , Oshkosh, WI 54901 | 6/19/2015 | $903.11 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cathey Jr, Kevin | 1191 High Ave , Oshkosh, WI 54901 | 6/29/2015 | $531.93 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ceesay, Aricka | 735 E. Scott Street Unit D, Fond du Lac, WI 54935 | 5/8/2015 | $412.28 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Christensen, Sjon | 368 East Center Street , Logan, UT 84321 | 5/8/2015 | $1,326.26 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Christensen, Sjon | 368 East Center Street , Logan, UT 84321 | 5/22/2015 | $1,080.56 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Christensen, Sjon | 368 East Center Street , Logan, UT 84321 | 6/5/2015 | $1,160.32 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Christensen, Sjon | 368 East Center Street , Logan, UT 84321 | 6/19/2015 | $1,226.49 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Christensen, Sjon | 368 East Center Street , Logan, UT 84321 | 6/29/2015 | $1,321.45 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Christoffersen, Mark D | 927 Willow Ridge Dr , Hudson, WI 54016 | 5/8/2015 | $3,343.61 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Christoffersen, Mark D | 927 Willow Ridge Dr , Hudson, WI 54016 | 5/22/2015 | $3,343.61 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Christoffersen, Mark D | 927 Willow Ridge Dr , Hudson, WI 54016 | 6/5/2015 | $3,343.61 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Christoffersen, Mark D | 927 Willow Ridge Dr , Hudson, WI 54016 | 6/19/2015 | $3,343.61 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Christoffersen, Mark D | 927 Willow Ridge Dr , Hudson, WI 54016 | 6/29/2015 | $3,659.92 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cichon, Julieanne Marie | 652 E 400 N #1 , LOGAN, UT 84321 | 5/8/2015 | $292.62 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cichon, Julieanne Marie | 652 E 400 N #1 , LOGAN, UT 84321 | 5/22/2015 | $936.71 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cichon, Julieanne Marie | 652 E 400 N #1 , LOGAN, UT 84321 | 6/5/2015 | $1,155.51 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cichon, Julieanne Marie | 652 E 400 N #1 , LOGAN, UT 84321 | 6/19/2015 | $1,235.39 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cichon, Julieanne Marie | 652 E 400 N #1 , LOGAN, UT 84321 | 6/29/2015 | $26.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Clark, Logan | 534 N 600 E , Logan, UT 84321 | 5/8/2015 | $1,227.59 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Clark, Logan | 534 N 600 E , Logan, UT 84321 | 5/22/2015 | $1,348.79 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Clark, Logan | 534 N 600 E , Logan, UT 84321 | 6/5/2015 | $1,079.66 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Clark, Logan | 534 N 600 E , Logan, UT 84321 | 6/19/2015 | $336.24 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Clark, Logan | 534 N 600 E , Logan, UT 84321 | 6/29/2015 | $1,585.09 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Corder, Shaquana | 107 Cimarron Court , Oshkosh, WI 54902 | 5/8/2015 | $1,086.55 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Corder, Shaquana | 107 Cimarron Court , Oshkosh, WI 54902 | 5/22/2015 | $1,120.12 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Corder, Shaquana | 107 Cimarron Court , Oshkosh, WI 54902 | 6/5/2015 | $961.91 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Corder, Shaquana | 107 Cimarron Court , Oshkosh, WI 54902 | 6/19/2015 | $1,219.48 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Corder, Shaquana | 107 Cimarron Court , Oshkosh, WI 54902 | 6/29/2015 | $802.79 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Crosby, Ruth Ellen | 681 1/2 East Center St. , Logan, UT 84321 | 5/8/2015 | $977.25 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Crosby, Ruth Ellen | 681 1/2 East Center St. , Logan, UT 84321 | 5/22/2015 | $968.51 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Crosby, Ruth Ellen | 681 1/2 East Center St. , Logan, UT 84321 | 6/5/2015 | $950.91 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Crosby, Ruth Ellen | 681 1/2 East Center St. , Logan, UT 84321 | 6/19/2015 | $1,669.12 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Crosby, Ruth Ellen | 681 1/2 East Center St. , Logan, UT 84321 | 6/29/2015 | $66.24 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Crowley, Brennan | 860 E. Blackwolf Ave , Oshkosh, WI 54902 | 5/8/2015 | $799.83 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Crowley, Brennan | 860 E. Blackwolf Ave , Oshkosh, WI 54902 | 5/22/2015 | $862.26 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Crowley, Brennan | 860 E. Blackwolf Ave , Oshkosh, WI 54902 | 6/5/2015 | $297.63 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Crowley, Brennan | 860 E. Blackwolf Ave , Oshkosh, WI 54902 | 6/19/2015 | $374.60 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Crowley, Brennan | 860 E. Blackwolf Ave , Oshkosh, WI 54902 | 6/29/2015 | $37.21 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cruz, Raquel R | 505 W 12th Ave , Oshkosh, WI 54902 | 5/8/2015 | $800.06 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |

| | | | | | |
|---|---|---|---|---|---|
| SFI | Cruz, Raquel R | 505 W 12th Ave , Oshkosh, WI 54902 | 5/22/2015 | $684.05 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cruz, Raquel R | 505 W 12th Ave , Oshkosh, WI 54902 | 6/5/2015 | $659.17 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cruz, Raquel R | 505 W 12th Ave , Oshkosh, WI 54902 | 6/19/2015 | $832.65 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cruz, Raquel R | 505 W 12th Ave , Oshkosh, WI 54902 | 6/29/2015 | $835.67 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cunningham, Zachery | 852 A Franklin Ave , Oshkosh, WI 54901 | 5/8/2015 | $767.51 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cunningham, Zachery | 852 A Franklin Ave , Oshkosh, WI 54901 | 5/22/2015 | $812.37 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cunningham, Zachery | 852 A Franklin Ave , Oshkosh, WI 54901 | 6/5/2015 | $168.72 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Cunningham, Zachery | 852 A Franklin Ave , Oshkosh, WI 54901 | 6/19/2015 | $566.33 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | D'Abbraccio, Thomas | 316 Prospect ave , Oshkosh, WI 54901 | 5/8/2015 | $706.16 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | D'Abbraccio, Thomas | 316 Prospect ave , Oshkosh, WI 54901 | 5/22/2015 | $488.14 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | D'Abbraccio, Thomas | 316 Prospect ave , Oshkosh, WI 54901 | 6/5/2015 | $488.90 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | D'Abbraccio, Thomas | 316 Prospect ave , Oshkosh, WI 54901 | 6/19/2015 | $84.67 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Datwyler, Thomas C | 3365 Cherry Lane Unit D, Woodbury, MN 55129 | 5/8/2015 | $2,125.99 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Datwyler, Thomas C | 3365 Cherry Lane Unit D, Woodbury, MN 55129 | 5/22/2015 | $3,507.99 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Datwyler, Thomas C | 3365 Cherry Lane Unit D, Woodbury, MN 55129 | 6/5/2015 | $2,125.99 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Datwyler, Thomas C | 3365 Cherry Lane Unit D, Woodbury, MN 55129 | 6/19/2015 | $4,583.01 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Davis, Mark | 1345 Winnebago Av. , Oshksh, WI 54901 | 5/8/2015 | $1,157.21 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Davis, Mark | 1345 Winnebago Av. , Oshksh, WI 54901 | 5/22/2015 | $1,033.35 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Davis, Mark | 1345 Winnebago Av. , Oshksh, WI 54901 | 6/5/2015 | $1,190.84 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Davis, Mark | 1345 Winnebago Av. , Oshksh, WI 54901 | 6/19/2015 | $1,389.10 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Davis, Mark | 1345 Winnebago Av. , Oshksh, WI 54901 | 6/29/2015 | $1,010.95 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Debois, Annette | 1209 Bowen St. , Oshkosh, WI 54901 | 5/22/2015 | $299.58 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dee, Christopher | 31046 Gum Road , Pierce City, MO 65723 | 5/8/2015 | $2,222.64 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dee, Christopher | 31046 Gum Road , Pierce City, MO 65723 | 5/22/2015 | $2,222.64 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dee, Christopher | 31046 Gum Road , Pierce City, MO 65723 | 6/5/2015 | $2,222.64 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dee, Christopher | 31046 Gum Road , Pierce City, MO 65723 | 6/19/2015 | $2,222.64 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dee, Christopher | 31046 Gum Road , Pierce City, MO 65723 | 6/29/2015 | $2,432.32 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dempsey, William | P.O.Box 2111 , Oshkosh, WI 54903 | 5/8/2015 | $1,329.03 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dempsey, William | P.O.Box 2111 , Oshkosh, WI 54903 | 5/22/2015 | $1,326.16 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dempsey, William | P.O.Box 2111 , Oshkosh, WI 54903 | 6/5/2015 | $1,185.74 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dempsey, William | P.O.Box 2111 , Oshkosh, WI 54903 | 6/19/2015 | $1,039.97 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dempsey, William | P.O.Box 2111 , Oshkosh, WI 54903 | 6/29/2015 | $969.88 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Derr, Nickolaus | 1102 Adams Ave , Oshkosh, WI 54902 | 5/8/2015 | $1,202.77 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Derr, Nickolaus | 1102 Adams Ave , Oshkosh, WI 54902 | 5/22/2015 | $622.65 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Derr, Nickolaus | 1102 Adams Ave , Oshkosh, WI 54902 | 6/5/2015 | $976.56 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Derr, Nickolaus | 1102 Adams Ave , Oshkosh, WI 54902 | 6/19/2015 | $902.32 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Derr, Nickolaus | 1102 Adams Ave , Oshkosh, WI 54902 | 6/29/2015 | $846.97 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dillon, Randall P | 342 W. South Park Ave , Oshkosh, WI 54902 | 5/8/2015 | $683.19 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dillon, Randall P | 342 W. South Park Ave , Oshkosh, WI 54902 | 5/22/2015 | $791.56 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dillon, Randall P | 342 W. South Park Ave , Oshkosh, WI 54902 | 6/5/2015 | $646.99 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dillon, Randall P | 342 W. South Park Ave , Oshkosh, WI 54902 | 6/19/2015 | $548.25 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dillon, Randall P | 342 W. South Park Ave , Oshkosh, WI 54902 | 6/29/2015 | $629.37 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dodd, Ann | 327 East Irving Ave , Oshkosh, WI 54901 | 5/8/2015 | $1,305.58 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dodd, Ann | 327 East Irving Ave , Oshkosh, WI 54901 | 5/22/2015 | $1,286.59 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dodd, Ann | 327 East Irving Ave , Oshkosh, WI 54901 | 6/5/2015 | $1,116.74 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dodd, Ann | 327 East Irving Ave , Oshkosh, WI 54901 | 6/19/2015 | $1,212.60 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dodd, Ann | 327 East Irving Ave , Oshkosh, WI 54901 | 6/29/2015 | $1,029.33 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Doemel, Linda L | 1255 W. 18th Ave #203 , Oshkosh, WI 54901 | 5/22/2015 | $596.18 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Doemel, Linda L | 1255 W. 18th Ave #203 , Oshkosh, WI 54901 | 6/5/2015 | $681.87 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Doemel, Linda L | 1255 W. 18th Ave #203 , Oshkosh, WI 54901 | 6/19/2015 | $648.19 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Doemel, Linda L | 1255 W. 18th Ave #203 , Oshkosh, WI 54901 | 6/29/2015 | $466.18 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Doerfler, Nicholas | 1421 Kings Wood Road , Eagan, MN 55122 | 5/8/2015 | $3,672.19 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Doerfler, Nicholas | 1421 Kings Wood Road , Eagan, MN 55122 | 5/22/2015 | $3,672.19 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Doerfler, Nicholas | 1421 Kings Wood Road , Eagan, MN 55122 | 6/5/2015 | $3,672.19 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Doerfler, Nicholas | 1421 Kings Wood Road , Eagan, MN 55122 | 6/19/2015 | $3,672.19 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Doerfler, Nicholas | 1421 Kings Wood Road , Eagan, MN 55122 | 6/29/2015 | $4,018.96 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Doerfler, Nicholas | 1421 Kings Wood Road , Eagan, MN 55122 | 7/2/2015 | $1,470.72 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Doerfler, Nicholas | 1421 Kings Wood Road , Eagan, MN 55122 | 7/10/2015 | $1,836.10 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Donovan, Kevin P | 3426 Cherry Ln Unit A, Woodbury, MN 55129 | 5/8/2015 | $6,097.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Donovan, Kevin P | 3426 Cherry Ln Unit A, Woodbury, MN 55129 | 5/22/2015 | $6,097.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Donovan, Kevin P | 3426 Cherry Ln Unit A, Woodbury, MN 55129 | 6/5/2015 | $6,097.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Donovan, Kevin P | 3426 Cherry Ln Unit A, Woodbury, MN 55129 | 6/19/2015 | $6,097.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Donovan, Kevin P | 3426 Cherry Ln Unit A, Woodbury, MN 55129 | 6/29/2015 | $6,038.40 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Draeger, Madison | 918 Wisconsin St. , Oshkosh, WI 54901 | 5/22/2015 | $459.42 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Draeger, Madison | 918 Wisconsin St. , Oshkosh, WI 54901 | 6/5/2015 | $213.94 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dresback Jr, John | 5 E NY Ave , Oshkosh, WI 54901 | 5/8/2015 | $1,005.26 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dresback Jr, John | 5 E NY Ave , Oshkosh, WI 54901 | 5/22/2015 | $780.78 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dresback Jr, John | 5 E NY Ave , Oshkosh, WI 54901 | 6/5/2015 | $826.84 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Dresback Jr, John | 5 E NY Ave , Oshkosh, WI 54901 | 6/19/2015 | $876.64 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |

| | | | | | |
|---|---|---|---|---|---|
| SFI | Dresback Jr, John | 5 E NY Ave , Oshkosh, WI 54901 | 6/29/2015 | $740.21 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | DROLLETTE, VALARIE | 2946 West 5400 South , Weston, ID 83286 | 5/8/2015 | $602.90 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | DROLLETTE, VALARIE | 2946 West 5400 South , Weston, ID 83286 | 5/22/2015 | $644.03 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | DROLLETTE, VALARIE | 2946 West 5400 South , Weston, ID 83286 | 6/5/2015 | $677.62 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | DROLLETTE, VALARIE | 2946 West 5400 South , Weston, ID 83286 | 6/19/2015 | $976.21 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | DROLLETTE, VALARIE | 2946 West 5400 South , Weston, ID 83286 | 6/29/2015 | $153.21 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Duellman, Kevin | 2010 Nicholas Court , White Bear Lake, MN 55110 | 5/8/2015 | $2,718.38 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Earl, Sara | 30 N 200 W Upstairs, Logan, UT 84321 | 5/8/2015 | $736.95 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Earl, Sara | 30 N 200 W Upstairs, Logan, UT 84321 | 5/22/2015 | $870.72 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Earl, Sara | 30 N 200 W Upstairs, Logan, UT 84321 | 6/5/2015 | $880.52 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Earl, Sara | 30 N 200 W Upstairs, Logan, UT 84321 | 6/19/2015 | $1,058.17 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Earl, Sara | 30 N 200 W Upstairs, Logan, UT 84321 | 6/29/2015 | $165.84 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Eckstein, Taylor | 1774 Taft Ave Apt. B5, Oshkosh, WI 54902 | 6/5/2015 | $217.33 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Eckstein, Taylor | 1774 Taft Ave Apt. B5, Oshkosh, WI 54902 | 6/19/2015 | $1,133.23 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Eckstein, Taylor | 1774 Taft Ave Apt. B5, Oshkosh, WI 54902 | 6/29/2015 | $865.38 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Edwards, Daniel | 2593 W Waukau Ave Ap artment 4, Oshkosh, WI 54904 | 5/8/2015 | $766.03 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Edwards, Daniel | 2593 W Waukau Ave Ap artment 4, Oshkosh, WI 54904 | 5/22/2015 | $829.66 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Edwards, Daniel | 2593 W Waukau Ave Ap artment 4, Oshkosh, WI 54904 | 6/5/2015 | $1,121.05 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Edwards, Daniel | 2593 W Waukau Ave Ap artment 4, Oshkosh, WI 54904 | 6/19/2015 | $1,348.76 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Edwards, Daniel | 2593 W Waukau Ave Ap artment 4, Oshkosh, WI 54904 | 6/29/2015 | $725.18 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Eisner, Herman | 532 Central Ave Apt 5C, Oshkosh, WI 54901 | 6/29/2015 | $886.17 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Farmer, Christopher | 514 Boyd St. Apt A , Oshkosh, WI 54901 | 5/8/2015 | $1,036.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Farmer, Christopher | 514 Boyd St. Apt A , Oshkosh, WI 54901 | 5/22/2015 | $751.69 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Farmer, Christopher | 514 Boyd St. Apt A , Oshkosh, WI 54901 | 6/5/2015 | $780.52 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Farmer, Christopher | 514 Boyd St. Apt A , Oshkosh, WI 54901 | 6/19/2015 | $796.13 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Farmer, Christopher | 514 Boyd St. Apt A , Oshkosh, WI 54901 | 6/29/2015 | $780.06 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Fehring, Jonathan | 2303 Jackson St. Ste. A , Oshkosh, WI 54901 | 5/8/2015 | $629.25 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Fehring, Jonathan | 2303 Jackson St. Ste. A , Oshkosh, WI 54901 | 5/22/2015 | $789.74 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Fehring, Jonathan | 2303 Jackson St. Ste. A , Oshkosh, WI 54901 | 6/5/2015 | $701.27 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Fehring, Jonathan | 2303 Jackson St. Ste. A , Oshkosh, WI 54901 | 6/19/2015 | $664.54 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Fehring, Jonathan | 2303 Jackson St. Ste. A , Oshkosh, WI 54901 | 6/29/2015 | $640.56 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Fineran, Michelle | 625 BOWEN ST , Oshkosh, WI 54901 | 5/8/2015 | $882.08 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Fineran, Michelle | 625 BOWEN ST , Oshkosh, WI 54901 | 5/22/2015 | $865.60 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Fineran, Michelle | 625 BOWEN ST , Oshkosh, WI 54901 | 6/5/2015 | $936.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Fineran, Michelle | 625 BOWEN ST , Oshkosh, WI 54901 | 6/19/2015 | $997.38 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Fineran, Michelle | 625 BOWEN ST , Oshkosh, WI 54901 | 6/29/2015 | $689.55 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Flores, Taylor | 1721 Taft Ave Apt D7 , Oshkosh, WI 54902 | 5/22/2015 | $682.65 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Flores, Taylor | 1721 Taft Ave Apt D7 , Oshkosh, WI 54902 | 6/5/2015 | $900.73 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Flores, Taylor | 1721 Taft Ave Apt D7 , Oshkosh, WI 54902 | 6/19/2015 | $806.87 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Flores, Taylor | 1721 Taft Ave Apt D7 , Oshkosh, WI 54902 | 6/29/2015 | $761.92 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | FOLLA, DANIEL | 268 West 780 South , Logan, UT 84321 | 5/8/2015 | $1,012.63 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | FOLLA, DANIEL | 268 West 780 South , Logan, UT 84321 | 5/22/2015 | $1,391.79 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | FOLLA, DANIEL | 268 West 780 South , Logan, UT 84321 | 6/5/2015 | $1,261.47 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | FOLLA, DANIEL | 268 West 780 South , Logan, UT 84321 | 6/19/2015 | $1,664.04 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | FOLLA, DANIEL | 268 West 780 South , Logan, UT 84321 | 6/29/2015 | $248.98 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Foxworth, Cheyenne | 721A Franklin St , Oshkosh, WI 54901 | 5/8/2015 | $1,338.88 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Foxworth, Cheyenne | 721A Franklin St , Oshkosh, WI 54901 | 5/22/2015 | $797.74 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Foxworth, Cheyenne | 721A Franklin St , Oshkosh, WI 54901 | 6/5/2015 | $1,175.63 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Foxworth, Cheyenne | 721A Franklin St , Oshkosh, WI 54901 | 6/19/2015 | $675.93 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Foxworth, Cheyenne | 721A Franklin St , Oshkosh, WI 54901 | 6/29/2015 | $1,089.70 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Fuentes, Jessica | 2890 South Main St , Nibley, UT 84321 | 5/8/2015 | $628.86 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Fuentes, Jessica | 2890 South Main St , Nibley, UT 84321 | 5/22/2015 | $670.35 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Fuentes, Jessica | 2890 South Main St , Nibley, UT 84321 | 6/5/2015 | $805.07 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Fuentes, Jessica | 2890 South Main St , Nibley, UT 84321 | 6/19/2015 | $957.29 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Fuentes, Jessica | 2890 South Main St , Nibley, UT 84321 | 6/29/2015 | $48.22 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Garcia, Nathaniel | 1275 Heritage Trail , Oshkosh, WI 54904 | 5/8/2015 | $566.94 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Garcia, Nathaniel | 1275 Heritage Trail , Oshkosh, WI 54904 | 5/22/2015 | $717.13 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Garcia, Nathaniel | 1275 Heritage Trail , Oshkosh, WI 54904 | 6/5/2015 | $825.03 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Garcia, Nathaniel | 1275 Heritage Trail , Oshkosh, WI 54904 | 6/19/2015 | $627.03 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Garcia, Nathaniel | 1275 Heritage Trail , Oshkosh, WI 54904 | 6/29/2015 | $640.21 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gennrich, Kegan | N1291 Chantilly Cour t, Hortonville, WI 54944 | 6/29/2015 | $310.90 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gifford, Chad | 352 Stanley Crt Apt. B, Neenah, WI 54956 | 5/8/2015 | $1,186.88 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gifford, Chad | 352 Stanley Crt Apt. B, Neenah, WI 54956 | 5/22/2015 | $1,149.01 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gifford, Chad | 352 Stanley Crt Apt. B, Neenah, WI 54956 | 6/5/2015 | $1,092.80 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gifford, Chad | 352 Stanley Crt Apt. B, Neenah, WI 54956 | 6/19/2015 | $1,142.71 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gifford, Chad | 352 Stanley Crt Apt. B, Neenah, WI 54956 | 6/29/2015 | $934.13 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Glasel, Nicole M | 3329 N Casaloma Dr #25 , Appleton, WI 54913 | 5/8/2015 | $175.37 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Glasel, Nicole M | 3329 N Casaloma Dr #25 , Appleton, WI 54913 | 5/22/2015 | $316.66 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Glasel, Nicole M | 3329 N Casaloma Dr #25 , Appleton, WI 54913 | 6/5/2015 | $145.88 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |

| | | | | | |
|---|---|---|---|---|---|
| SFI | Glasel, Nicole M | 3329 N Casaloma Dr #25 , Appleton, WI 54913 | 6/19/2015 | $287.65 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Glasel, Nicole M | 3329 N Casaloma Dr #25 , Appleton, WI 54913 | 6/29/2015 | $303.37 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gonzales, Steven | 919 Minnesota Street , Oshkosh, WI 54902 | 5/8/2015 | $700.85 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gonzales, Steven | 919 Minnesota Street , Oshkosh, WI 54902 | 5/22/2015 | $824.29 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gonzales, Steven | 919 Minnesota Street , Oshkosh, WI 54902 | 6/5/2015 | $625.79 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gonzales, Steven | 919 Minnesota Street , Oshkosh, WI 54902 | 6/19/2015 | $127.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Goodey, Wendy Sue | 540 South 800 East , River Heights, UT 84321 | 5/8/2015 | $961.80 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Goodey, Wendy Sue | 540 South 800 East , River Heights, UT 84321 | 5/22/2015 | $1,089.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Goodey, Wendy Sue | 540 South 800 East , River Heights, UT 84321 | 6/5/2015 | $1,226.58 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Goodey, Wendy Sue | 540 South 800 East , River Heights, UT 84321 | 6/19/2015 | $1,503.70 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Goodey, Wendy Sue | 540 South 800 East , River Heights, UT 84321 | 6/29/2015 | $80.40 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Graff, Nicholas | 1414 Indigo Drive , Oshkosh, WI 54902 | 6/5/2015 | $271.07 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Graff, Nicholas | 1414 Indigo Drive , Oshkosh, WI 54902 | 6/19/2015 | $1,201.06 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Graff, Nicholas | 1414 Indigo Drive , Oshkosh, WI 54902 | 6/29/2015 | $851.15 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Graverson, Mikk T | 1551 Bruce Street , Neenah, WI 54956 | 5/8/2015 | $928.45 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Graverson, Mikk T | 1551 Bruce Street , Neenah, WI 54956 | 5/22/2015 | $832.13 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Graverson, Mikk T | 1551 Bruce Street , Neenah, WI 54956 | 6/5/2015 | $777.36 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Graverson, Mikk T | 1551 Bruce Street , Neenah, WI 54956 | 6/19/2015 | $772.69 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Graverson, Mikk T | 1551 Bruce Street , Neenah, WI 54956 | 6/29/2015 | $804.16 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Grimes, Jarred | P.O. BOX 162 407 1/2 E. Jefferson St., Brandon, WI 53919 | 5/8/2015 | $652.09 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Grimes, Jarred | P.O. BOX 162 407 1/2 E. Jefferson St., Brandon, WI 53919 | 5/22/2015 | $669.92 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Grimes, Jarred | P.O. BOX 162 407 1/2 E. Jefferson St., Brandon, WI 53919 | 6/5/2015 | $508.07 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Grimes, Jarred | P.O. BOX 162 407 1/2 E. Jefferson St., Brandon, WI 53919 | 6/19/2015 | $475.96 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Grimes, Jarred | P.O. BOX 162 407 1/2 E. Jefferson St., Brandon, WI 53919 | 6/29/2015 | $669.19 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Grover, Michael | 1650 South Oakwood R oad, Oshkosh, WI 54904 | 5/8/2015 | $639.54 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Grover, Michael | 1650 South Oakwood R oad, Oshkosh, WI 54904 | 5/22/2015 | $673.14 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Grover, Michael | 1650 South Oakwood R oad, Oshkosh, WI 54904 | 6/5/2015 | $710.48 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Grover, Michael | 1650 South Oakwood R oad, Oshkosh, WI 54904 | 6/19/2015 | $715.37 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Grover, Michael | 1650 South Oakwood R oad, Oshkosh, WI 54904 | 6/29/2015 | $622.12 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gruber, Joshua | 840 Chapman Avenue , North Fond du Lac, WI 54937 | 5/8/2015 | $918.58 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gruber, Joshua | 840 Chapman Avenue , North Fond du Lac, WI 54937 | 5/22/2015 | $901.35 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gruber, Joshua | 840 Chapman Avenue , North Fond du Lac, WI 54937 | 6/5/2015 | $638.81 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gruber, Joshua | 840 Chapman Avenue , North Fond du Lac, WI 54937 | 6/19/2015 | $867.42 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gruber, Joshua | 840 Chapman Avenue , North Fond du Lac, WI 54937 | 6/29/2015 | $900.66 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Guile, Craig | 918A Merritt Ave , Oshkosh, WI 54901 | 5/8/2015 | $1,270.51 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Guile, Craig | 918A Merritt Ave , Oshkosh, WI 54901 | 5/22/2015 | $1,248.86 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Guile, Craig | 918A Merritt Ave , Oshkosh, WI 54901 | 6/5/2015 | $940.44 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Guile, Craig | 918A Merritt Ave , Oshkosh, WI 54901 | 6/19/2015 | $612.79 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gutreuter, Kathleen | 68 Harrison Place Ap t. #207, Fond du Lac, WI 54935 | 5/8/2015 | $781.77 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gutreuter, Kathleen | 68 Harrison Place Ap t. #207, Fond du Lac, WI 54935 | 5/22/2015 | $1,029.61 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gutreuter, Kathleen | 68 Harrison Place Ap t. #207, Fond du Lac, WI 54935 | 6/5/2015 | $1,164.54 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gutreuter, Kathleen | 68 Harrison Place Ap t. #207, Fond du Lac, WI 54935 | 6/19/2015 | $893.49 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gutreuter, Kathleen | 68 Harrison Place Ap t. #207, Fond du Lac, WI 54935 | 6/29/2015 | $919.21 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gutsmiedl, Natosha | 2120 grove st. , Oshkosh, WI 54901 | 5/8/2015 | $929.37 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gutsmiedl, Natosha | 2120 grove st. , Oshkosh, WI 54901 | 5/22/2015 | $779.13 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gutsmiedl, Natosha | 2120 grove st. , Oshkosh, WI 54901 | 6/5/2015 | $900.96 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gutsmiedl, Natosha | 2120 grove st. , Oshkosh, WI 54901 | 6/19/2015 | $968.14 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Gutsmiedl, Natosha | 2120 grove st. , Oshkosh, WI 54901 | 6/29/2015 | $849.93 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Haarala, Katelyn | 221 West 7th Ave , Oshkosh, WI 54902 | 5/22/2015 | $120.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Haase, Shala Rena | 1603 N. Main , Oshkosh, WI 54901 | 5/8/2015 | $646.34 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Haase, Shala Rena | 1603 N. Main , Oshkosh, WI 54901 | 5/22/2015 | $679.02 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Haase, Shala Rena | 1603 N. Main , Oshkosh, WI 54901 | 6/5/2015 | $716.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Haase, Shala Rena | 1603 N. Main , Oshkosh, WI 54901 | 6/19/2015 | $640.57 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Haase, Shala Rena | 1603 N. Main , Oshkosh, WI 54901 | 6/29/2015 | $829.40 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hagen, Heidi | 5100 Streich Lane , Black Wolf, WI 54902 | 6/5/2015 | $213.17 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hagen, Heidi | 5100 Streich Lane , Black Wolf, WI 54902 | 6/19/2015 | $590.13 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hagen, Heidi | 5100 Streich Lane , Black Wolf, WI 54902 | 6/29/2015 | $587.39 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hanna, Cheri | 151 East 100 North , Millville, UT 84326 | 5/8/2015 | $438.54 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hanna, Cheri | 151 East 100 North , Millville, UT 84326 | 5/22/2015 | $656.58 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hanna, Cheri | 151 East 100 North , Millville, UT 84326 | 6/5/2015 | $1,025.61 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hanna, Cheri | 151 East 100 North , Millville, UT 84326 | 6/19/2015 | $1,139.04 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hanna, Cheri | 151 East 100 North , Millville, UT 84326 | 6/29/2015 | $58.89 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | HANSEN, BRADY | 262 W 1100 N , Logan, UT 84341 | 5/8/2015 | $820.66 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | HANSEN, BRADY | 262 W 1100 N , Logan, UT 84341 | 5/22/2015 | $952.28 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | HANSEN, BRADY | 262 W 1100 N , Logan, UT 84341 | 6/5/2015 | $905.44 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | HANSEN, BRADY | 262 W 1100 N , Logan, UT 84341 | 6/19/2015 | $0.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | HANSEN, BRADY | 262 W 1100 N , Logan, UT 84341 | 6/29/2015 | $0.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hatch, Derek William | 2583 North 300 East , North Logan, UT 84341 | 5/8/2015 | $818.17 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hatch, Derek William | 2583 North 300 East , North Logan, UT 84341 | 5/22/2015 | $876.70 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |

| SFI | Hatch, Derek William | 2583 North 300 East , North Logan, UT 84341 | 6/5/2015 | $922.20 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
|---|---|---|---|---|---|
| SFI | Hatch, Derek William | 2583 North 300 East , North Logan, UT 84341 | 6/19/2015 | $1,860.31 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hatch, Derek William | 2583 North 300 East , North Logan, UT 84341 | 6/29/2015 | $76.18 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | HATCH, NICHOLAS | 2583 North 300 East , North Logan, UT 84341 | 5/8/2015 | $1,247.29 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | HATCH, NICHOLAS | 2583 North 300 East , North Logan, UT 84341 | 5/22/2015 | $1,272.87 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | HATCH, NICHOLAS | 2583 North 300 East , North Logan, UT 84341 | 6/5/2015 | $1,818.36 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | HATCH, NICHOLAS | 2583 North 300 East , North Logan, UT 84341 | 6/19/2015 | $1,662.60 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | HATCH, NICHOLAS | 2583 North 300 East , North Logan, UT 84341 | 6/29/2015 | $289.40 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Heiser, Jacob | 918 A Wisconsin St , Oshkosh, WI 54901 | 6/5/2015 | $207.25 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Heiser, Jacob | 918 A Wisconsin St , Oshkosh, WI 54901 | 6/19/2015 | $754.53 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Heiser, Jacob | 918 A Wisconsin St , Oshkosh, WI 54901 | 6/29/2015 | $515.34 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hess, Jacqueline | 1355 North 400 East #1 , Logan, UT 84341 | 5/8/2015 | $1,137.24 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hess, Jacqueline | 1355 North 400 East #1 , Logan, UT 84341 | 5/22/2015 | $904.15 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hess, Jacqueline | 1355 North 400 East #1 , Logan, UT 84341 | 6/5/2015 | $1,013.76 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hess, Jacqueline | 1355 North 400 East #1 , Logan, UT 84341 | 6/19/2015 | $1,832.39 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hess, Jacqueline | 1355 North 400 East #1 , Logan, UT 84341 | 6/29/2015 | $182.47 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hintz, Lori | 113 Cimarron Ct. , Oshkosh, WI 54902 | 5/8/2015 | $1,000.30 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hintz, Lori | 113 Cimarron Ct. , Oshkosh, WI 54902 | 5/22/2015 | $910.09 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hintz, Lori | 113 Cimarron Ct. , Oshkosh, WI 54902 | 6/5/2015 | $746.97 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hintz, Lori | 113 Cimarron Ct. , Oshkosh, WI 54902 | 6/19/2015 | $1,054.07 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Hintz, Lori | 113 Cimarron Ct. , Oshkosh, WI 54902 | 6/29/2015 | $880.06 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Holz, Denise A | 691 Division St , Oshkosh, WI 54901 | 5/8/2015 | $1,201.31 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Holz, Denise A | 691 Division St , Oshkosh, WI 54901 | 5/22/2015 | $744.14 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Holz, Denise A | 691 Division St , Oshkosh, WI 54901 | 6/5/2015 | $911.07 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Holz, Denise A | 691 Division St , Oshkosh, WI 54901 | 6/19/2015 | $1,344.63 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Holz, Denise A | 691 Division St , Oshkosh, WI 54901 | 6/29/2015 | $847.25 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Homolka, Malachi | 717 Scott Ave. , Oshkosh, WI 54901 | 5/8/2015 | $790.63 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Homolka, Malachi | 717 Scott Ave. , Oshkosh, WI 54901 | 5/22/2015 | $760.90 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Homolka, Malachi | 717 Scott Ave. , Oshkosh, WI 54901 | 6/5/2015 | $648.35 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Homolka, Malachi | 717 Scott Ave. , Oshkosh, WI 54901 | 6/19/2015 | $106.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Horton, John | 3762 Glenhurst , Oshkosh, WI 54904 | 6/5/2015 | $285.69 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Horton, John | 3762 Glenhurst , Oshkosh, WI 54904 | 6/19/2015 | $1,163.60 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Horton, John | 3762 Glenhurst , Oshkosh, WI 54904 | 6/29/2015 | $1,085.05 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | House, Andrew | 3401 Field crest Dr , Kaukauna, WI 54130 | 5/8/2015 | $756.45 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | House, Andrew | 3401 Field crest Dr , Kaukauna, WI 54130 | 5/22/2015 | $770.21 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | House, Andrew | 3401 Field crest Dr , Kaukauna, WI 54130 | 6/5/2015 | $757.31 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | House, Andrew | 3401 Field crest Dr , Kaukauna, WI 54130 | 6/19/2015 | $659.04 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | House, Andrew | 3401 Field crest Dr , Kaukauna, WI 54130 | 6/29/2015 | $800.23 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Howard, Latoya | 155 Cimarron Court A pt B, Oshkosh, WI 54901 | 6/5/2015 | $181.79 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Howard, Latoya | 155 Cimarron Court A pt B, Oshkosh, WI 54901 | 6/19/2015 | $1,081.86 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Howard, Latoya | 155 Cimarron Court A pt B, Oshkosh, WI 54901 | 6/29/2015 | $256.03 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Huppert, Christian | P O BOX 206 , WHITEWATER, WI 53190 | 6/29/2015 | $358.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Jackelen, Amber | 3733 Glenkirk Ln , Oshkosh, WI 54904 | 5/8/2015 | $711.88 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Jackelen, Amber | 3733 Glenkirk Ln , Oshkosh, WI 54904 | 5/22/2015 | $586.77 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Jackelen, Amber | 3733 Glenkirk Ln , Oshkosh, WI 54904 | 6/5/2015 | $481.82 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Jackelen, Amber | 3733 Glenkirk Ln , Oshkosh, WI 54904 | 6/19/2015 | $597.33 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Jackelen, Amber | 3733 Glenkirk Ln , Oshkosh, WI 54904 | 6/29/2015 | $769.12 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Jacob, Renee | 416 W. 10th Ave , Oshkosh, WI 54902 | 5/22/2015 | $682.70 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Jacob, Renee | 416 W. 10th Ave , Oshkosh, WI 54902 | 6/5/2015 | $781.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Jacob, Renee | 416 W. 10th Ave , Oshkosh, WI 54902 | 6/19/2015 | $960.18 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Jacob, Renee | 416 W. 10th Ave , Oshkosh, WI 54902 | 6/29/2015 | $649.03 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Jacobs, Jonathan | 203 W Irving , Oshkosh, WI 54901 | 6/29/2015 | $495.07 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | John, Bryant | 541 Bowen St #A , Oshkosh, WI 54901 | 5/8/2015 | $1,739.44 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | John, Bryant | 541 Bowen St #A , Oshkosh, WI 54901 | 5/22/2015 | $1,739.44 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | John, Bryant | 541 Bowen St #A , Oshkosh, WI 54901 | 6/5/2015 | $1,739.44 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | John, Bryant | 541 Bowen St #A , Oshkosh, WI 54901 | 6/19/2015 | $1,739.44 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | John, Bryant | 541 Bowen St #A , Oshkosh, WI 54901 | 6/29/2015 | $1,903.44 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Johnson, Pamela | 9656 Brookview Court , Woodbury, MN 55125 | 5/8/2015 | $1,715.11 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Johnson, Pamela | 9656 Brookview Court , Woodbury, MN 55125 | 5/22/2015 | $1,510.14 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Johnson, Pamela | 9656 Brookview Court , Woodbury, MN 55125 | 6/5/2015 | $1,410.32 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Johnson, Pamela | 9656 Brookview Court , Woodbury, MN 55125 | 6/19/2015 | $1,495.66 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Johnson, Pamela | 9656 Brookview Court , Woodbury, MN 55125 | 6/29/2015 | $1,157.22 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kaiser, Michael David | 1807 Southland Ave. #203 , Oshkosh, WI 54902 | 5/8/2015 | $1,546.17 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kaiser, Michael David | 1807 Southland Ave. #203 , Oshkosh, WI 54902 | 5/22/2015 | $1,546.17 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kaiser, Michael David | 1807 Southland Ave. #203 , Oshkosh, WI 54902 | 6/5/2015 | $1,546.17 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kaiser, Michael David | 1807 Southland Ave. #203 , Oshkosh, WI 54902 | 6/19/2015 | $1,546.17 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kaiser, Michael David | 1807 Southland Ave. #203 , Oshkosh, WI 54902 | 6/29/2015 | $1,692.24 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Karns, Mark | 1503W 9th Ave , oshkosh, WI 54902 | 5/8/2015 | $1,041.68 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Karns, Mark | 1503W 9th Ave , oshkosh, WI 54902 | 5/22/2015 | $766.73 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |

| | | | | | |
|---|---|---|---|---|---|
| SFI | Karns, Mark | 1503W 9th Ave , oshkosh, WI 54902 | 6/5/2015 | $531.05 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Karns, Mark | 1503W 9th Ave , oshkosh, WI 54902 | 6/19/2015 | $981.15 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Karns, Mark | 1503W 9th Ave , oshkosh, WI 54902 | 6/29/2015 | $960.01 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | KENDRICK, LEAH Dean | 154 W Center , Smithfield, UT 84335 | 5/8/2015 | $1,096.28 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | KENDRICK, LEAH Dean | 154 W Center , Smithfield, UT 84335 | 5/22/2015 | $1,205.74 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | KENDRICK, LEAH Dean | 154 W Center , Smithfield, UT 84335 | 6/5/2015 | $912.70 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | KENDRICK, LEAH Dean | 154 W Center , Smithfield, UT 84335 | 6/19/2015 | $1,325.12 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | KENDRICK, LEAH Dean | 154 W Center , Smithfield, UT 84335 | 6/29/2015 | $83.98 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kent, Becca | 521 Algoma Blvd. , Oshkosh, WI 54901 | 6/29/2015 | $711.27 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kiedrowski, Michael J | 2565 Wimbleon Place , Woodbury, MN 55125 | 5/8/2015 | $3,269.23 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kiedrowski, Michael J | 2565 Wimbleon Place , Woodbury, MN 55125 | 5/22/2015 | $4,558.23 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kiedrowski, Michael J | 2565 Wimbleon Place , Woodbury, MN 55125 | 6/5/2015 | $3,269.23 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kiedrowski, Michael J | 2565 Wimbleon Place , Woodbury, MN 55125 | 6/19/2015 | $3,269.23 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kiedrowski, Michael J | 2565 Wimbleon Place , Woodbury, MN 55125 | 6/29/2015 | $3,596.56 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | King, Tabatha | 10 E. Smith Ave. , Oshkosh, WI 54901 | 5/8/2015 | $903.31 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | King, Tabatha | 10 E. Smith Ave. , Oshkosh, WI 54901 | 5/22/2015 | $995.20 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | King, Tabatha | 10 E. Smith Ave. , Oshkosh, WI 54901 | 6/5/2015 | $943.45 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | King, Tabatha | 10 E. Smith Ave. , Oshkosh, WI 54901 | 6/19/2015 | $738.82 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | King, Tabatha | 10 E. Smith Ave. , Oshkosh, WI 54901 | 6/29/2015 | $1,023.04 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Koon, Lori | 132 North 400 East , Garland, UT 84312 | 5/8/2015 | $1,118.58 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Koon, Lori | 132 North 400 East , Garland, UT 84312 | 5/22/2015 | $1,278.24 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Koon, Lori | 132 North 400 East , Garland, UT 84312 | 6/5/2015 | $1,159.68 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Koon, Lori | 132 North 400 East , Garland, UT 84312 | 6/19/2015 | $1,691.11 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Koon, Lori | 132 North 400 East , Garland, UT 84312 | 6/29/2015 | $275.27 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kowalczyk, David | 5 E NY Ave , Oshkosh, WI 54901 | 5/8/2015 | $732.04 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kowalczyk, David | 5 E NY Ave , Oshkosh, WI 54901 | 5/22/2015 | $817.44 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kowalczyk, David | 5 E NY Ave , Oshkosh, WI 54901 | 6/5/2015 | $586.65 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kowalczyk, David | 5 E NY Ave , Oshkosh, WI 54901 | 6/19/2015 | $856.74 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kowalczyk, David | 5 E NY Ave , Oshkosh, WI 54901 | 6/29/2015 | $763.04 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kowalczyk, Jessica | 2593 West Waukau Ave Apt 4, Oshkosh, WI 54904 | 5/8/2015 | $669.90 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kowalczyk, Jessica | 2593 West Waukau Ave Apt 4, Oshkosh, WI 54904 | 5/22/2015 | $804.27 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kowalczyk, Jessica | 2593 West Waukau Ave Apt 4, Oshkosh, WI 54904 | 6/5/2015 | $730.23 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kowalczyk, Jessica | 2593 West Waukau Ave Apt 4, Oshkosh, WI 54904 | 6/19/2015 | $776.69 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kowalczyk, Jessica | 2593 West Waukau Ave Apt 4, Oshkosh, WI 54904 | 6/29/2015 | $716.73 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Krueger, Ashley | 208 E Irving Ave , Oshkosh, WI 54901 | 5/8/2015 | $1,816.76 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Krueger, Ashley | 208 E Irving Ave , Oshkosh, WI 54901 | 5/22/2015 | $1,816.76 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Krueger, Ashley | 208 E Irving Ave , Oshkosh, WI 54901 | 6/5/2015 | $1,816.76 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Krueger, Ashley | 208 E Irving Ave , Oshkosh, WI 54901 | 6/19/2015 | $1,816.76 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Krueger, Ashley | 208 E Irving Ave , Oshkosh, WI 54901 | 6/29/2015 | $1,988.80 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Krueger, Cindy | 419 S. Westhaven Dr. Apt. H206 , Oshkosh, WI 54904 | 5/8/2015 | $769.24 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Krueger, Cindy | 419 S. Westhaven Dr. Apt. H206 , Oshkosh, WI 54904 | 5/22/2015 | $791.73 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Krueger, Cindy | 419 S. Westhaven Dr. Apt. H206 , Oshkosh, WI 54904 | 6/5/2015 | $1,014.90 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Krueger, Cindy | 419 S. Westhaven Dr. Apt. H206 , Oshkosh, WI 54904 | 6/19/2015 | $695.23 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Krueger, Cindy | 419 S. Westhaven Dr. Apt. H206 , Oshkosh, WI 54904 | 6/29/2015 | $947.05 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kulibert, Carrie A | 1576 Dalebrook Dr , Neenah, WI 54956 | 5/8/2015 | $1,739.45 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kulibert, Carrie A | 1576 Dalebrook Dr , Neenah, WI 54956 | 5/22/2015 | $1,739.45 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kulibert, Carrie A | 1576 Dalebrook Dr , Neenah, WI 54956 | 6/5/2015 | $1,739.45 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kulibert, Carrie A | 1576 Dalebrook Dr , Neenah, WI 54956 | 6/19/2015 | $1,739.45 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Kulibert, Carrie A | 1576 Dalebrook Dr , Neenah, WI 54956 | 6/29/2015 | $1,903.44 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Landon, Jeremy C | 1660 Minnehaha Ave West , St. Paul, MN 55104 | 5/8/2015 | $2,937.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Landon, Jeremy C | 1660 Minnehaha Ave West , St. Paul, MN 55104 | 5/22/2015 | $2,937.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Landon, Jeremy C | 1660 Minnehaha Ave West , St. Paul, MN 55104 | 6/5/2015 | $2,937.76 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Landon, Jeremy C | 1660 Minnehaha Ave West , St. Paul, MN 55104 | 6/19/2015 | $2,937.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Landon, Jeremy C | 1660 Minnehaha Ave West , St. Paul, MN 55104 | 6/29/2015 | $3,215.52 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Landon, Jeremy C | 1660 Minnehaha Ave West , St. Paul, MN 55104 | 7/2/2015 | $1,315.03 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Landon, Jeremy C | 1660 Minnehaha Ave West , St. Paul, MN 55104 | 7/10/2015 | $1,641.96 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Landon, Jeremy C | 1660 Minnehaha Ave West , St. Paul, MN 55104 | 7/17/2015 | $1,641.96 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Landon, Jeremy C | 1660 Minnehaha Ave West , St. Paul, MN 55104 | 7/24/2015 | $1,641.96 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Landon, Jeremy C | 1660 Minnehaha Ave West , St. Paul, MN 55104 | 7/31/2015 | $1,641.96 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | LaPointe, Sharon | 2025 N Main Street , Oshkosh, WI 54901 | 5/8/2015 | $1,019.17 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | LaPointe, Sharon | 2025 N Main Street , Oshkosh, WI 54901 | 5/22/2015 | $1,205.58 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | LaPointe, Sharon | 2025 N Main Street , Oshkosh, WI 54901 | 6/5/2015 | $1,190.21 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | LaPointe, Sharon | 2025 N Main Street , Oshkosh, WI 54901 | 6/19/2015 | $1,024.29 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | LaPointe, Sharon | 2025 N Main Street , Oshkosh, WI 54901 | 6/29/2015 | $909.15 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lappen, Jennifer | 423 W 9TH Ave , Oshkosh, WI 54902 | 5/8/2015 | $1,116.36 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lappen, Jennifer | 423 W 9TH Ave , Oshkosh, WI 54902 | 5/22/2015 | $1,040.30 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lappen, Jennifer | 423 W 9TH Ave , Oshkosh, WI 54902 | 6/5/2015 | $1,086.43 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lappen, Jennifer | 423 W 9TH Ave , Oshkosh, WI 54902 | 6/19/2015 | $1,384.85 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lappen, Jennifer | 423 W 9TH Ave , Oshkosh, WI 54902 | 6/29/2015 | $961.88 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |

| SFI | LARSEN, MINDEE | 151 South Center , Wellsville, UT 84339 | 5/8/2015 | $1,264.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
|---|---|---|---|---|---|
| SFI | LARSEN, MINDEE | 151 South Center , Wellsville, UT 84339 | 5/22/2015 | $1,026.88 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | LARSEN, MINDEE | 151 South Center , Wellsville, UT 84339 | 6/5/2015 | $991.59 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | LARSEN, MINDEE | 151 South Center , Wellsville, UT 84339 | 6/19/2015 | $2,628.15 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | LARSEN, MINDEE | 151 South Center , Wellsville, UT 84339 | 6/29/2015 | $202.67 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Laughlin, Matthew G | 18516 Dunbury Knoll , Farmington, MN 55024 | 5/8/2015 | $4,251.42 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Laughlin, Matthew G | 18516 Dunbury Knoll , Farmington, MN 55024 | 5/22/2015 | $11,911.42 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Laughlin, Matthew G | 18516 Dunbury Knoll , Farmington, MN 55024 | 6/5/2015 | $4,251.42 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Laughlin, Matthew G | 18516 Dunbury Knoll , Farmington, MN 55024 | 6/19/2015 | $4,251.42 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Laughlin, Matthew G | 18516 Dunbury Knoll , Farmington, MN 55024 | 6/29/2015 | $4,653.44 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Laughlin, Matthew G | 18516 Dunbury Knoll , Farmington, MN 55024 | 7/2/2015 | $1,702.64 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Laughlin, Matthew G | 18516 Dunbury Knoll , Farmington, MN 55024 | 7/10/2015 | $2,125.71 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lawrence, Kymball | 515 Jackson St. , Oshkosh, WI 54901 | 5/8/2015 | $603.56 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lee, Eli | 2355 w Pershing st a pt 21, Appleton, WI 54914 | 5/8/2015 | $707.64 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lee, Eli | 2355 w Pershing st a pt 21, Appleton, WI 54914 | 5/22/2015 | $761.38 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lee, Eli | 2355 w Pershing st a pt 21, Appleton, WI 54914 | 6/5/2015 | $114.34 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lehman, Justin | 613 Waugoo St #5 , Oshkosh, WI 54901 | 5/8/2015 | $644.41 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lehman, Justin | 613 Waugoo St #5 , Oshkosh, WI 54901 | 5/22/2015 | $671.55 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lehman, Justin | 613 Waugoo St #5 , Oshkosh, WI 54901 | 6/5/2015 | $488.08 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lehman, Justin | 613 Waugoo St #5 , Oshkosh, WI 54901 | 6/19/2015 | $750.97 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lehman, Justin | 613 Waugoo St #5 , Oshkosh, WI 54901 | 6/29/2015 | $712.64 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lemiesz, Michael | 2230 Plymouth St. , Oshkosh, WI 54901 | 5/8/2015 | $1,687.14 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lemiesz, Michael | 2230 Plymouth St. , Oshkosh, WI 54901 | 5/22/2015 | $1,543.68 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lemiesz, Michael | 2230 Plymouth St. , Oshkosh, WI 54901 | 6/5/2015 | $1,543.68 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lemiesz, Michael | 2230 Plymouth St. , Oshkosh, WI 54901 | 6/19/2015 | $1,543.68 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lemiesz, Michael | 2230 Plymouth St. , Oshkosh, WI 54901 | 6/29/2015 | $1,692.24 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lerwill, Annie Marie | 3230 S 1350 W , Nibley, UT 84321 | 5/8/2015 | $712.32 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lerwill, Annie Marie | 3230 S 1350 W , Nibley, UT 84321 | 5/22/2015 | $668.19 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lerwill, Annie Marie | 3230 S 1350 W , Nibley, UT 84321 | 6/5/2015 | $1,004.40 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lerwill, Annie Marie | 3230 S 1350 W , Nibley, UT 84321 | 6/19/2015 | $0.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lindeen, Marisa | 6210 S. Elaine Ave. , Cudahy, WI 53110 | 5/8/2015 | $284.45 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | LINDQUIST, ROBERT | 780 North 150 West , Logan, UT 84321 | 5/8/2015 | $1,171.89 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | LINDQUIST, ROBERT | 780 North 150 West , Logan, UT 84321 | 5/22/2015 | $1,203.82 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | LINDQUIST, ROBERT | 780 North 150 West , Logan, UT 84321 | 6/5/2015 | $1,137.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | LINDQUIST, ROBERT | 780 North 150 West , Logan, UT 84321 | 6/19/2015 | $1,818.99 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | LINDQUIST, ROBERT | 780 North 150 West , Logan, UT 84321 | 6/29/2015 | $150.82 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Loiselle, Michelle L | 1420A W Bent , Oshkosh, WI 54901 | 5/8/2015 | $1,150.13 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Loiselle, Michelle L | 1420A W Bent , Oshkosh, WI 54901 | 5/22/2015 | $378.28 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Loiselle, Michelle L | 1420A W Bent , Oshkosh, WI 54901 | 6/5/2015 | $961.61 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Loiselle, Michelle L | 1420A W Bent , Oshkosh, WI 54901 | 6/19/2015 | $743.51 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Loiselle, Michelle L | 1420A W Bent , Oshkosh, WI 54901 | 6/29/2015 | $854.42 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Lynch, John | 762 Powers St. , Oshkosh, WI 54901 | 5/8/2015 | $591.73 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Maleski, Andrew | 802 Scott Ave , Oshkosh, WI 54901 | 6/5/2015 | $215.29 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Maleski, Andrew | 802 Scott Ave , Oshkosh, WI 54901 | 6/19/2015 | $944.47 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Maleski, Andrew | 802 Scott Ave , Oshkosh, WI 54901 | 6/29/2015 | $862.57 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Malloy-Baker, Brittany | 529 Church Ave. , Oshkosh, WI 54901 | 5/8/2015 | $1,528.08 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Malloy-Baker, Brittany | 529 Church Ave. , Oshkosh, WI 54901 | 5/22/2015 | $1,089.38 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Malloy-Baker, Brittany | 529 Church Ave. , Oshkosh, WI 54901 | 6/5/2015 | $974.62 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Malloy-Baker, Brittany | 529 Church Ave. , Oshkosh, WI 54901 | 6/19/2015 | $1,075.19 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Malloy-Baker, Brittany | 529 Church Ave. , Oshkosh, WI 54901 | 6/29/2015 | $1,188.65 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mattila, Mason | 840a John Avenue , Oshkosh, WI 54901 | 5/8/2015 | $868.38 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mattila, Mason | 840a John Avenue , Oshkosh, WI 54901 | 5/22/2015 | $778.01 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mattila, Mason | 840a John Avenue , Oshkosh, WI 54901 | 6/5/2015 | $345.36 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Maynard, Lance | 103 W. Parkway Ave Apt A , Oshkosh, WI 54901 | 5/8/2015 | $972.29 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Maynard, Lance | 103 W. Parkway Ave Apt A , Oshkosh, WI 54901 | 5/22/2015 | $821.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Maynard, Lance | 103 W. Parkway Ave Apt A , Oshkosh, WI 54901 | 6/5/2015 | $524.30 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Maynard, Lance | 103 W. Parkway Ave Apt A , Oshkosh, WI 54901 | 6/19/2015 | $839.96 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Maynard, Lance | 103 W. Parkway Ave Apt A , Oshkosh, WI 54901 | 6/29/2015 | $813.43 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | MCMAHON, TALISA | 596 E 700 N , Logan, UT 84321 | 5/8/2015 | $862.94 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | MCMAHON, TALISA | 596 E 700 N , Logan, UT 84321 | 5/22/2015 | $889.62 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | MCMAHON, TALISA | 596 E 700 N , Logan, UT 84321 | 6/5/2015 | $909.85 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | MCMAHON, TALISA | 596 E 700 N , Logan, UT 84321 | 6/19/2015 | $1,545.14 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | MCMAHON, TALISA | 596 E 700 N , Logan, UT 84321 | 6/29/2015 | $75.08 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mecham, Nicole | 458 West 500 North , Logan, UT 84321 | 5/8/2015 | $814.88 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mecham, Nicole | 458 West 500 North , Logan, UT 84321 | 5/22/2015 | $897.91 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mecham, Nicole | 458 West 500 North , Logan, UT 84321 | 6/5/2015 | $955.17 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mecham, Nicole | 458 West 500 North , Logan, UT 84321 | 6/19/2015 | $2,423.85 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mecham, Nicole | 458 West 500 North , Logan, UT 84321 | 6/29/2015 | $91.49 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mendez, Yessica | 2500 North 300 East 49 , N Logan, UT 84341 | 5/8/2015 | $1,053.49 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |

| | | | | | |
|---|---|---|---|---|---|
| SFI | Mendez, Yessica | 2500 North 300 East 49 , N Logan, UT 84341 | 5/22/2015 | $1,181.94 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mendez, Yessica | 2500 North 300 East 49 , N Logan, UT 84341 | 6/5/2015 | $1,152.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mendez, Yessica | 2500 North 300 East 49 , N Logan, UT 84341 | 6/19/2015 | $1,273.21 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Meunier, Karly | 4560 Island View Dr , Oshkosh, WI 54901 | 5/8/2015 | $907.08 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Meunier, Karly | 4560 Island View Dr , Oshkosh, WI 54901 | 5/22/2015 | $1,111.85 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Meunier, Karly | 4560 Island View Dr , Oshkosh, WI 54901 | 6/5/2015 | $923.85 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Meunier, Karly | 4560 Island View Dr , Oshkosh, WI 54901 | 6/19/2015 | $349.33 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Meunier, Karly | 4560 Island View Dr , Oshkosh, WI 54901 | 6/29/2015 | $495.33 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Michael, Barbara | 1945 Grove St Apt 1 , Oshkosh, WI 54901 | 5/8/2015 | $542.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Michael, Barbara | 1945 Grove St Apt 1 , Oshkosh, WI 54901 | 5/22/2015 | $314.14 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Michael, Barbara | 1945 Grove St Apt 1 , Oshkosh, WI 54901 | 6/5/2015 | $778.73 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Michael, Barbara | 1945 Grove St Apt 1 , Oshkosh, WI 54901 | 6/19/2015 | $1,142.30 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Michael, Barbara | 1945 Grove St Apt 1 , Oshkosh, WI 54901 | 6/29/2015 | $990.43 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Michels, Susan J | 1717 Jefferson St , Oshkosh, WI 54901 | 5/8/2015 | $583.01 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Michels, Susan J | 1717 Jefferson St , Oshkosh, WI 54901 | 5/22/2015 | $493.62 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Michels, Susan J | 1717 Jefferson St , Oshkosh, WI 54901 | 6/5/2015 | $515.19 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Michels, Susan J | 1717 Jefferson St , Oshkosh, WI 54901 | 6/19/2015 | $800.97 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Michels, Susan J | 1717 Jefferson St , Oshkosh, WI 54901 | 6/29/2015 | $555.77 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Miller, Hayley | 175 Overland Tr. , Oshkosh, WI 54904 | 5/8/2015 | $401.85 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Miller, Hayley | 175 Overland Tr. , Oshkosh, WI 54904 | 5/22/2015 | $293.17 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Miller, Hayley | 175 Overland Tr. , Oshkosh, WI 54904 | 6/5/2015 | $410.96 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Miller, Hayley | 175 Overland Tr. , Oshkosh, WI 54904 | 6/19/2015 | $936.22 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Miller, Hayley | 175 Overland Tr. , Oshkosh, WI 54904 | 6/29/2015 | $678.14 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Miller, Jamie | 402 1/2 S. Hickory Stree t, Fond du Lac, WI 54935 | 5/8/2015 | $1,549.67 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Miller, Jamie | 402 1/2 S. Hickory Stree t, Fond du Lac, WI 54935 | 5/22/2015 | $1,506.90 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Miller, Jamie | 402 1/2 S. Hickory Stree t, Fond du Lac, WI 54935 | 6/5/2015 | $1,444.16 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Miller, Jamie | 402 1/2 S. Hickory Stree t, Fond du Lac, WI 54935 | 6/19/2015 | $1,367.98 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Miller, Jamie | 402 1/2 S. Hickory Stree t, Fond du Lac, WI 54935 | 6/29/2015 | $1,098.14 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Miller, Kasey | 120 E. 6th Street , Fond Du Lac, WI 54935 | 5/8/2015 | $1,003.53 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Miller, Kasey | 120 E. 6th Street , Fond Du Lac, WI 54935 | 5/22/2015 | $1,327.40 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Miller, Kasey | 120 E. 6th Street , Fond Du Lac, WI 54935 | 6/5/2015 | $1,119.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Miller, Kasey | 120 E. 6th Street , Fond Du Lac, WI 54935 | 6/19/2015 | $1,123.85 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Miller, Kasey | 120 E. 6th Street , Fond Du Lac, WI 54935 | 6/29/2015 | $944.86 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mishler, Dana Marie | 59 Cherry Park Ct Apt 4, Oshkosh, WI 54902 | 5/8/2015 | $1,121.17 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mishler, Dana Marie | 59 Cherry Park Ct Apt 4, Oshkosh, WI 54902 | 5/22/2015 | $1,066.94 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mishler, Dana Marie | 59 Cherry Park Ct Apt 4, Oshkosh, WI 54902 | 6/5/2015 | $969.81 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mishler, Dana Marie | 59 Cherry Park Ct Apt 4, Oshkosh, WI 54902 | 6/19/2015 | $1,175.01 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mishler, Dana Marie | 59 Cherry Park Ct Apt 4, Oshkosh, WI 54902 | 6/29/2015 | $901.73 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mitchell, Brent | 806A Merritt Avenue , Oshkosh, WI 54901 | 5/8/2015 | $1,111.28 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mitchell, Brent | 806A Merritt Avenue , Oshkosh, WI 54901 | 5/22/2015 | $1,201.14 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mitchell, Brent | 806A Merritt Avenue , Oshkosh, WI 54901 | 6/5/2015 | $1,221.95 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mitchell, Brent | 806A Merritt Avenue , Oshkosh, WI 54901 | 6/19/2015 | $1,210.84 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mitchell, Brent | 806A Merritt Avenue , Oshkosh, WI 54901 | 6/29/2015 | $960.07 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Morgan, Pauline | 725 N Westfield E2 , Oshkosh, WI 54902 | 5/8/2015 | $1,140.99 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Morgan, Pauline | 725 N Westfield E2 , Oshkosh, WI 54902 | 5/22/2015 | $1,126.37 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Morgan, Pauline | 725 N Westfield E2 , Oshkosh, WI 54902 | 6/5/2015 | $1,120.73 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Morgan, Pauline | 725 N Westfield E2 , Oshkosh, WI 54902 | 6/19/2015 | $1,078.62 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Morgan, Pauline | 725 N Westfield E2 , Oshkosh, WI 54902 | 6/29/2015 | $937.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mulipola, Perdita | 5 Teal Loop , Logan, UT 84321 | 5/22/2015 | $441.96 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mulipola, Perdita | 5 Teal Loop , Logan, UT 84321 | 6/5/2015 | $865.60 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mulipola, Perdita | 5 Teal Loop , Logan, UT 84321 | 6/19/2015 | $1,180.41 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Mulipola, Perdita | 5 Teal Loop , Logan, UT 84321 | 6/29/2015 | $72.83 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Munoz, Christoval | 515A Jackson st , Oshkosh, WI 54901 | 5/8/2015 | $905.84 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Munoz, Christoval | 515A Jackson st , Oshkosh, WI 54901 | 5/22/2015 | $1,014.37 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Munoz, Christoval | 515A Jackson st , Oshkosh, WI 54901 | 6/5/2015 | $1,019.76 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Munoz, Christoval | 515A Jackson st , Oshkosh, WI 54901 | 6/19/2015 | $744.49 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Munoz, Valeria | 255 W 300 N #2, Logan, UT 84321 | 5/8/2015 | $1,286.71 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Munoz, Valeria | 255 W 300 N #2, Logan, UT 84321 | 5/22/2015 | $959.01 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Munoz, Valeria | 255 W 300 N #2, Logan, UT 84321 | 6/5/2015 | $1,555.47 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Munoz, Valeria | 255 W 300 N #2, Logan, UT 84321 | 6/19/2015 | $1,886.89 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Munoz, Valeria | 255 W 300 N #2, Logan, UT 84321 | 6/29/2015 | $151.49 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Munsch, Moriah | 1530 Jefferson Stree t, Oshkosh, WI 54901 | 6/5/2015 | $209.19 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Munsch, Moriah | 1530 Jefferson Stree t, Oshkosh, WI 54901 | 6/19/2015 | $522.32 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Munsch, Moriah | 1530 Jefferson Stree t, Oshkosh, WI 54901 | 6/29/2015 | $612.93 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Myer, Buddy R | W502 Buttercup Ct , Berlin, WI 54923 | 5/8/2015 | $597.47 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Myer, Buddy R | W502 Buttercup Ct , Berlin, WI 54923 | 5/22/2015 | $714.64 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Myer, Buddy R | W502 Buttercup Ct , Berlin, WI 54923 | 6/5/2015 | $741.28 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Myer, Buddy R | W502 Buttercup Ct , Berlin, WI 54923 | 6/19/2015 | $784.09 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Myer, Buddy R | W502 Buttercup Ct , Berlin, WI 54923 | 6/29/2015 | $1,024.11 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |

| | | | | | |
|---|---|---|---|---|---|
| SFI | Myers, Logan | 960 County Road I , Oshkosh, WI 54902 | 6/29/2015 | $1,107.85 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Nabbefeld, Amanda | 160 Cimarron Court A pt G, Oshkosh, WI 54901 | 6/5/2015 | $209.82 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Nabbefeld, Amanda | 160 Cimarron Court A pt G, Oshkosh, WI 54901 | 6/19/2015 | $1,107.74 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Nabbefeld, Amanda | 160 Cimarron Court A pt G, Oshkosh, WI 54901 | 6/29/2015 | $641.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | NELSON, TYSON | 512 South State PO Box 74 , Richmond, UT 84333 | 5/8/2015 | $1,550.09 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | NELSON, TYSON | 512 South State PO Box 74 , Richmond, UT 84333 | 5/22/2015 | $1,394.31 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | NELSON, TYSON | 512 South State PO Box 74 , Richmond, UT 84333 | 6/5/2015 | $1,464.61 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | NELSON, TYSON | 512 South State PO Box 74 , Richmond, UT 84333 | 6/19/2015 | $4,166.36 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | NELSON, TYSON | 512 South State PO Box 74 , Richmond, UT 84333 | 6/29/2015 | $260.40 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Niemer, Hannah | 607 South main stree t, Oshkosh, WI 54901 | 6/5/2015 | $211.35 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Niemer, Hannah | 607 South main stree t, Oshkosh, WI 54901 | 6/19/2015 | $704.03 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Niemer, Hannah | 607 South main stree t, Oshkosh, WI 54901 | 6/29/2015 | $662.66 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Nourse, Derrick | 450 Sullivan St. Apt. 4 , Oshkosh, WI 54902 | 5/8/2015 | $952.07 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Nourse, Derrick | 450 Sullivan St. Apt. 4 , Oshkosh, WI 54902 | 5/22/2015 | $806.13 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Nourse, Derrick | 450 Sullivan St. Apt. 4 , Oshkosh, WI 54902 | 6/5/2015 | $937.40 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Nourse, Derrick | 450 Sullivan St. Apt. 4 , Oshkosh, WI 54902 | 6/19/2015 | $939.03 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Nourse, Derrick | 450 Sullivan St. Apt. 4 , Oshkosh, WI 54902 | 6/29/2015 | $646.78 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Novak, Cory | 1515 Witzel Ave Apt A10, Oshkosh, WI 54901 | 5/8/2015 | $1,001.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Novak, Cory | 1515 Witzel Ave Apt A10, Oshkosh, WI 54901 | 5/22/2015 | $810.49 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Novak, Cory | 1515 Witzel Ave Apt A10, Oshkosh, WI 54901 | 6/5/2015 | $934.65 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Novak, Cory | 1515 Witzel Ave Apt A10, Oshkosh, WI 54901 | 6/19/2015 | $762.93 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Novak, Cory | 1515 Witzel Ave Apt A10, Oshkosh, WI 54901 | 6/29/2015 | $848.18 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Novak, Shawn | 1515 Witzel Ave Apt A10, Oshkosh, WI 54901 | 5/8/2015 | $903.14 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Novak, Shawn | 1515 Witzel Ave Apt A10, Oshkosh, WI 54901 | 5/22/2015 | $722.98 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Novak, Shawn | 1515 Witzel Ave Apt A10, Oshkosh, WI 54901 | 6/5/2015 | $1,131.36 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Novak, Shawn | 1515 Witzel Ave Apt A10, Oshkosh, WI 54901 | 6/19/2015 | $815.40 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Novak, Shawn | 1515 Witzel Ave Apt A10, Oshkosh, WI 54901 | 6/29/2015 | $877.61 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Nuttall, Blaine | 452 East 700 North BSMT , Logan, UT 84321 | 6/19/2015 | $665.76 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Nuttall, Blaine | 452 East 700 North BSMT , Logan, UT 84321 | 6/29/2015 | $34.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Oaks, Debra | 860 w South Park Ave , Oshkosh, WI 54902 | 5/8/2015 | $321.08 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Oaks, Melissa Lynn | 860 W. Southpark Ave. , Oshkosh, WI 54902 | 5/8/2015 | $927.48 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Oaks, Melissa Lynn | 860 W. Southpark Ave. , Oshkosh, WI 54902 | 5/22/2015 | $781.58 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Oaks, Melissa Lynn | 860 W. Southpark Ave. , Oshkosh, WI 54902 | 6/5/2015 | $367.43 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Oaks, Melissa Lynn | 860 W. Southpark Ave. , Oshkosh, WI 54902 | 6/19/2015 | $708.88 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Oaks, Melissa Lynn | 860 W. Southpark Ave. , Oshkosh, WI 54902 | 6/29/2015 | $957.11 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Odom, Tyler | 410 8th Ave , Oshkosh, WI 54902 | 6/29/2015 | $180.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Osborne, Jamie | 421 Rock Pl. , Oshkosh, WI 54901 | 5/8/2015 | $499.28 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Osborne, Jamie | 421 Rock Pl. , Oshkosh, WI 54901 | 5/22/2015 | $736.80 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Osborne, Jamie | 421 Rock Pl. , Oshkosh, WI 54901 | 6/5/2015 | $1,237.86 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Osborne, Jamie | 421 Rock Pl. , Oshkosh, WI 54901 | 6/19/2015 | $1,076.39 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Osborne, Jamie | 421 Rock Pl. , Oshkosh, WI 54901 | 6/29/2015 | $860.43 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Oster, Kristopher A | 280 Cedar St Unit 51 , Baldwin, WI 54002 | 5/8/2015 | $1,930.79 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Oster, Kristopher A | 280 Cedar St Unit 51 , Baldwin, WI 54002 | 5/22/2015 | $1,930.79 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Oster, Kristopher A | 280 Cedar St Unit 51 , Baldwin, WI 54002 | 6/5/2015 | $1,930.79 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Oster, Kristopher A | 280 Cedar St Unit 51 , Baldwin, WI 54002 | 6/19/2015 | $1,930.79 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Oster, Kristopher A | 280 Cedar St Unit 51 , Baldwin, WI 54002 | 6/29/2015 | $2,115.52 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pani, Aurosmit A | 3255 Coachman Road Apt 313, Eagan, MN 55121 | 5/8/2015 | $2,318.30 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pani, Aurosmit A | 3255 Coachman Road Apt 313, Eagan, MN 55121 | 5/22/2015 | $2,318.30 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pani, Aurosmit A | 3255 Coachman Road Apt 313, Eagan, MN 55121 | 6/5/2015 | $2,318.30 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pani, Aurosmit A | 3255 Coachman Road Apt 313, Eagan, MN 55121 | 6/19/2015 | $2,318.30 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pani, Aurosmit A | 3255 Coachman Road Apt 313, Eagan, MN 55121 | 6/29/2015 | $2,538.80 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Parrish, Michelle M | 780 21st street , Newport, MN 50055 | 5/8/2015 | $2,707.87 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Parrish, Michelle M | 780 21st street , Newport, MN 50055 | 5/22/2015 | $3,060.37 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Parrish, Michelle M | 780 21st street , Newport, MN 50055 | 6/5/2015 | $2,679.77 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Parrish, Michelle M | 780 21st street , Newport, MN 50055 | 6/19/2015 | $2,783.77 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Parrish, Michelle M | 780 21st street , Newport, MN 50055 | 6/29/2015 | $2,881.84 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pederson, Ashley N | 1711 Taft Avenue Apt H7 , Oshkosh, WI 54902 | 5/8/2015 | $1,044.84 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pederson, Ashley N | 1711 Taft Avenue Apt H7 , Oshkosh, WI 54902 | 5/22/2015 | $823.43 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pederson, Ashley N | 1711 Taft Avenue Apt H7 , Oshkosh, WI 54902 | 6/5/2015 | $750.70 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pederson, Ashley N | 1711 Taft Avenue Apt H7 , Oshkosh, WI 54902 | 6/19/2015 | $783.72 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pederson, Ashley N | 1711 Taft Avenue Apt H7 , Oshkosh, WI 54902 | 6/29/2015 | $951.59 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Perzee, Ryan A | 214 Merritt Avenue , Oshkosh, WI 54901 | 5/8/2015 | $1,402.01 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Perzee, Ryan A | 214 Merritt Avenue , Oshkosh, WI 54901 | 5/22/2015 | $1,455.92 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Perzee, Ryan A | 214 Merritt Avenue , Oshkosh, WI 54901 | 6/5/2015 | $1,402.64 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Perzee, Ryan A | 214 Merritt Avenue , Oshkosh, WI 54901 | 6/19/2015 | $1,476.38 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Perzee, Ryan A | 214 Merritt Avenue , Oshkosh, WI 54901 | 6/29/2015 | $937.51 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Phillips, Stormi | 344A Bowen St. , Oshkosh, WI 54901 | 5/8/2015 | $1,174.92 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Phillips, Stormi | 344A Bowen St. , Oshkosh, WI 54901 | 5/22/2015 | $701.15 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Phillips, Stormi | 344A Bowen St. , Oshkosh, WI 54901 | 6/5/2015 | $890.22 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |

| SFI | Phillips, Stormi | 344A Bowen St. , Oshkosh, WI 54901 | 6/19/2015 | $882.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
|---|---|---|---|---|---|
| SFI | Phillips, Stormi | 344A Bowen St. , Oshkosh, WI 54901 | 6/29/2015 | $901.10 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pittz, Aleesha | 2130 Evans St. Apt # 8, Oshkosh, WI 54901 | 5/8/2015 | $1,044.36 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pittz, Aleesha | 2130 Evans St. Apt # 8, Oshkosh, WI 54901 | 5/22/2015 | $993.05 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pittz, Aleesha | 2130 Evans St. Apt # 8, Oshkosh, WI 54901 | 6/5/2015 | $875.21 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pittz, Aleesha | 2130 Evans St. Apt # 8, Oshkosh, WI 54901 | 6/19/2015 | $1,087.58 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pittz, Aleesha | 2130 Evans St. Apt # 8, Oshkosh, WI 54901 | 6/29/2015 | $766.74 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pizzo, Kali | 600 Oregon St Apt B , Oshkosh, WI 54902 | 5/8/2015 | $949.33 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pizzo, Kali | 600 Oregon St Apt B , Oshkosh, WI 54902 | 5/22/2015 | $824.34 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pizzo, Kali | 600 Oregon St Apt B , Oshkosh, WI 54902 | 6/5/2015 | $879.46 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pizzo, Kali | 600 Oregon St Apt B , Oshkosh, WI 54902 | 6/19/2015 | $1,047.51 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pizzo, Kali | 600 Oregon St Apt B , Oshkosh, WI 54902 | 6/29/2015 | $853.91 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Plier, John | 1774 Taft Ave Apt B5 , Oshkosh, WI 54902 | 6/5/2015 | $209.43 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Plier, John | 1774 Taft Ave Apt B5 , Oshkosh, WI 54902 | 6/19/2015 | $1,097.99 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Plier, John | 1774 Taft Ave Apt B5 , Oshkosh, WI 54902 | 6/29/2015 | $863.89 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Potvin, Joshua | 28 West Melivin Ave , Oshkosh, WI 54901 | 5/8/2015 | $608.73 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Potvin, Joshua | 28 West Melivin Ave , Oshkosh, WI 54901 | 5/22/2015 | $549.65 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Potvin, Joshua | 28 West Melivin Ave , Oshkosh, WI 54901 | 6/5/2015 | $231.59 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pressley, Christopher | 9200 Bloomington Ave S , Bloomington, MN 55425 | 5/8/2015 | $2,347.34 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pressley, Christopher | 9200 Bloomington Ave S , Bloomington, MN 55425 | 5/22/2015 | $2,825.51 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pressley, Christopher | 9200 Bloomington Ave S , Bloomington, MN 55425 | 6/5/2015 | $2,530.05 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pressley, Christopher | 9200 Bloomington Ave S , Bloomington, MN 55425 | 6/19/2015 | $2,891.74 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Pressley, Christopher | 9200 Bloomington Ave S , Bloomington, MN 55425 | 6/29/2015 | $2,738.92 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Putzer, Justin | 878 Hennessy St , Oshkosh, WI 54904 | 5/8/2015 | $1,279.87 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Putzer, Justin | 878 Hennessy St , Oshkosh, WI 54904 | 5/22/2015 | $1,244.76 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Putzer, Justin | 878 Hennessy St , Oshkosh, WI 54904 | 6/5/2015 | $1,195.21 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Putzer, Justin | 878 Hennessy St , Oshkosh, WI 54904 | 6/19/2015 | $1,199.89 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Putzer, Justin | 878 Hennessy St , Oshkosh, WI 54904 | 6/29/2015 | $973.27 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Quick, Susan | 235 Irving St. Apt. 5 , Redgranite, WI 54970 | 5/8/2015 | $888.91 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Quick, Susan | 235 Irving St. Apt. 5 , Redgranite, WI 54970 | 5/22/2015 | $804.78 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Quick, Susan | 235 Irving St. Apt. 5 , Redgranite, WI 54970 | 6/5/2015 | $790.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Quick, Susan | 235 Irving St. Apt. 5 , Redgranite, WI 54970 | 6/19/2015 | $778.72 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Quick, Susan | 235 Irving St. Apt. 5 , Redgranite, WI 54970 | 6/29/2015 | $769.32 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Recore, Cherie | 3750 Glenhurst Ln , Oshkosh, WI 54904 | 5/22/2015 | $391.33 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rector, Amy | W13830 Liner Rd , Brandon, WI 53919 | 5/8/2015 | $1,120.97 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rector, Amy | W13830 Liner Rd , Brandon, WI 53919 | 5/22/2015 | $1,120.97 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rector, Amy | W13830 Liner Rd , Brandon, WI 53919 | 6/5/2015 | $1,120.97 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rector, Amy | W13830 Liner Rd , Brandon, WI 53919 | 6/19/2015 | $1,120.97 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rector, Amy | W13830 Liner Rd , Brandon, WI 53919 | 6/29/2015 | $1,226.72 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Reeder, Makayli | 59 West 300 South , Smithfield, UT 84335 | 5/8/2015 | $975.07 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Reeder, Makayli | 59 West 300 South , Smithfield, UT 84335 | 5/22/2015 | $1,239.54 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Reeder, Makayli | 59 West 300 South , Smithfield, UT 84335 | 6/5/2015 | $1,394.54 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Reeder, Makayli | 59 West 300 South , Smithfield, UT 84335 | 6/19/2015 | $1,660.56 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Reeder, Makayli | 59 West 300 South , Smithfield, UT 84335 | 6/29/2015 | $201.65 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rees, Susan M | 1934 Grove St Apt 13 , Oshkosh, WI 54901-2464 | 5/8/2015 | $1,155.89 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rees, Susan M | 1934 Grove St Apt 13 , Oshkosh, WI 54901-2464 | 5/22/2015 | $946.53 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rees, Susan M | 1934 Grove St Apt 13 , Oshkosh, WI 54901-2464 | 6/5/2015 | $877.08 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rees, Susan M | 1934 Grove St Apt 13 , Oshkosh, WI 54901-2464 | 6/19/2015 | $1,075.96 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rees, Susan M | 1934 Grove St Apt 13 , Oshkosh, WI 54901-2464 | 6/29/2015 | $700.62 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | REYNOLDS, AUBREY | 252 South 400 East , Hyde Park, UT 84318 | 5/8/2015 | $1,313.09 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | REYNOLDS, AUBREY | 252 South 400 East , Hyde Park, UT 84318 | 5/22/2015 | $1,246.45 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | REYNOLDS, AUBREY | 252 South 400 East , Hyde Park, UT 84318 | 6/5/2015 | $1,000.70 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | REYNOLDS, AUBREY | 252 South 400 East , Hyde Park, UT 84318 | 6/19/2015 | $2,096.34 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | REYNOLDS, AUBREY | 252 South 400 East , Hyde Park, UT 84318 | 6/29/2015 | $219.20 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | RICHARDSON, BRAYDEN | 138 Poplar Ave , Logan, UT 84321 | 6/19/2015 | $488.99 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | RICHARDSON, BRAYDEN | 138 Poplar Ave , Logan, UT 84321 | 6/29/2015 | $126.80 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Richardson, Nicholas | PO BOX 392 , Butte des Morts, WI 54927 | 5/8/2015 | $427.89 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Richardson, Nicholas | PO BOX 392 , Butte des Morts, WI 54927 | 5/22/2015 | $227.97 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Robinson, Michelle Juariza | 1647 Talon Dr , Logan, UT 84321 | 5/8/2015 | $802.71 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Robinson, Michelle Juariza | 1647 Talon Dr , Logan, UT 84321 | 5/22/2015 | $854.61 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Robinson, Michelle Juariza | 1647 Talon Dr , Logan, UT 84321 | 6/5/2015 | $768.95 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Robinson, Michelle Juariza | 1647 Talon Dr , Logan, UT 84321 | 6/19/2015 | $1,240.18 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Robinson, Michelle Juariza | 1647 Talon Dr , Logan, UT 84321 | 6/29/2015 | $51.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rodewald, Jeremy A | 1950 Jade Lane Apt 105 , Eagan, MN 55122 | 5/8/2015 | $1,931.28 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rodewald, Jeremy A | 1950 Jade Lane Apt 105 , Eagan, MN 55122 | 5/22/2015 | $1,931.28 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rodewald, Jeremy A | 1950 Jade Lane Apt 105 , Eagan, MN 55122 | 6/5/2015 | $1,931.28 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rodewald, Jeremy A | 1950 Jade Lane Apt 105 , Eagan, MN 55122 | 6/19/2015 | $1,931.28 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rodewald, Jeremy A | 1950 Jade Lane Apt 105 , Eagan, MN 55122 | 6/29/2015 | $2,115.52 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Roeming, Landon | 1567 Cty. Rd. I , Oshkosh, WI 54902 | 5/8/2015 | $1,086.26 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |

| | | | | | |
|---|---|---|---|---|---|
| SFI | Roeming, Landon | 1567 Cty. Rd. I , Oshkosh, WI 54902 | 5/22/2015 | $1,389.93 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Roeming, Landon | 1567 Cty. Rd. I , Oshkosh, WI 54902 | 6/5/2015 | $1,363.08 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Roeming, Landon | 1567 Cty. Rd. I , Oshkosh, WI 54902 | 6/19/2015 | $1,181.33 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Roeming, Landon | 1567 Cty. Rd. I , Oshkosh, WI 54902 | 6/29/2015 | $1,266.60 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rolston, Gavin | 817 West 5th Avenue , Oshkosh, WI 54902 | 5/8/2015 | $731.18 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rolston, Gavin | 817 West 5th Avenue , Oshkosh, WI 54902 | 5/22/2015 | $1,089.26 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rolston, Gavin | 817 West 5th Avenue , Oshkosh, WI 54902 | 6/5/2015 | $1,029.94 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rolston, Gavin | 817 West 5th Avenue , Oshkosh, WI 54902 | 6/19/2015 | $1,240.85 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rolston, Gavin | 817 West 5th Avenue , Oshkosh, WI 54902 | 6/29/2015 | $928.38 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rufer, Derek D | 1318 Wisconsin Street , Oshkosh, WI 54901 | 5/8/2015 | $2,703.90 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rufer, Derek D | 1318 Wisconsin Street , Oshkosh, WI 54901 | 5/22/2015 | $2,703.90 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rufer, Derek D | 1318 Wisconsin Street , Oshkosh, WI 54901 | 6/5/2015 | $2,703.90 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rufer, Derek D | 1318 Wisconsin Street , Oshkosh, WI 54901 | 6/19/2015 | $2,703.90 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Rufer, Derek D | 1318 Wisconsin Street , Oshkosh, WI 54901 | 6/29/2015 | $2,961.20 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ruppel, Nicholas | 4507 Stonefield Dr. , Oshkosh, WI 54902 | 5/8/2015 | $960.71 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ruppel, Nicholas | 4507 Stonefield Dr. , Oshkosh, WI 54902 | 5/22/2015 | $914.79 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ruppel, Nicholas | 4507 Stonefield Dr. , Oshkosh, WI 54902 | 6/5/2015 | $867.53 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ruppel, Nicholas | 4507 Stonefield Dr. , Oshkosh, WI 54902 | 6/19/2015 | $965.08 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ruppel, Nicholas | 4507 Stonefield Dr. , Oshkosh, WI 54902 | 6/29/2015 | $841.97 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Santana Jr., Leonel Arturo | 257 West 600 North C4 , Logan, Ut 84321 | 6/19/2015 | $536.47 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Santana Jr., Leonel Arturo | 257 West 600 North C4 , Logan, Ut 84321 | 6/29/2015 | $114.55 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sauld, Megan | 344 S Bowen St , Oshkosh, WI 54901 | 5/8/2015 | $727.31 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sauld, Megan | 344 S Bowen St , Oshkosh, WI 54901 | 5/22/2015 | $676.03 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sauld, Megan | 344 S Bowen St , Oshkosh, WI 54901 | 6/5/2015 | $816.81 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sauld, Megan | 344 S Bowen St , Oshkosh, WI 54901 | 6/19/2015 | $627.90 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sauld, Megan | 344 S Bowen St , Oshkosh, WI 54901 | 6/29/2015 | $864.44 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Schaefer, Athena | 575 Courtland Ave. , Oshkosh, WI 54901 | 5/8/2015 | $853.05 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Schaefer, Athena | 575 Courtland Ave. , Oshkosh, WI 54901 | 5/22/2015 | $566.37 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Schaefer, Athena | 575 Courtland Ave. , Oshkosh, WI 54901 | 6/5/2015 | $752.48 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Schommer, Tracy | 1108 1/2 E Wisconsin Ave, Appleton, WI 54911 | 5/22/2015 | $765.99 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Schuelke, Trace | 514 Boyd St. , Oshkosh, WI 54901 | 6/29/2015 | $502.92 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Schultz, James | 625 Algoma Blvd. #481 , Oshkosh, WI 54901 | 5/8/2015 | $503.12 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Schultz, James | 625 Algoma Blvd. #481 , Oshkosh, WI 54901 | 5/22/2015 | $624.03 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Schultz, James | 625 Algoma Blvd. #481 , Oshkosh, WI 54901 | 6/5/2015 | $461.15 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Schultz, James | 625 Algoma Blvd. #481 , Oshkosh, WI 54901 | 6/19/2015 | $511.99 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Schultz, James | 625 Algoma Blvd. #481 , Oshkosh, WI 54901 | 6/29/2015 | $510.13 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Scott II, Jerome | 16298 Rainbow Dr , Oshkosh, WI 54901 | 5/8/2015 | $700.08 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Scott II, Jerome | 16298 Rainbow Dr , Oshkosh, WI 54901 | 5/22/2015 | $418.98 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Scott II, Jerome | 16298 Rainbow Dr , Oshkosh, WI 54901 | 6/5/2015 | $430.19 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Scott II, Jerome | 16298 Rainbow Dr , Oshkosh, WI 54901 | 6/19/2015 | $562.77 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Scott II, Jerome | 16298 Rainbow Dr , Oshkosh, WI 54901 | 6/29/2015 | $589.73 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Shaffer, Heather | 295 N Westhaven Dr. Z-102 , Oshkosh, WI 54904 | 6/29/2015 | $300.90 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | SHAFFER, JONATHAN | 171 West 100 North 1 , Logan, UT 84321 | 5/22/2015 | $0.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Shea, Thomas | 33 w.Custer ave , Oshkosh, WI 54901 | 5/8/2015 | $1,070.95 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Shea, Thomas | 33 w.Custer ave , Oshkosh, WI 54901 | 5/22/2015 | $907.65 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Shea, Thomas | 33 w.Custer ave , Oshkosh, WI 54901 | 6/5/2015 | $1,248.11 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Shea, Thomas | 33 w.Custer ave , Oshkosh, WI 54901 | 6/19/2015 | $1,136.41 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Shea, Thomas | 33 w.Custer ave , Oshkosh, WI 54901 | 6/29/2015 | $553.08 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sialaris, Christina | 1765 N 200 E Apt 15B, North Logan, UT 84341 | 5/8/2015 | $1,270.72 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sialaris, Christina | 1765 N 200 E Apt 15B, North Logan, UT 84341 | 5/22/2015 | $1,488.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sialaris, Christina | 1765 N 200 E Apt 15B, North Logan, UT 84341 | 6/5/2015 | $1,301.66 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sialaris, Christina | 1765 N 200 E Apt 15B, North Logan, UT 84341 | 6/19/2015 | $2,492.35 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sialaris, Christina | 1765 N 200 E Apt 15B, North Logan, UT 84341 | 6/29/2015 | $135.59 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sikes, Cassandra | 20 W. 10th Ave. , Oshkosh, WI 54902 | 5/8/2015 | $858.10 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sikes, Cassandra | 20 W. 10th Ave. , Oshkosh, WI 54902 | 5/22/2015 | $918.10 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sikes, Cassandra | 20 W. 10th Ave. , Oshkosh, WI 54902 | 6/5/2015 | $765.67 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sikes, Cassandra | 20 W. 10th Ave. , Oshkosh, WI 54902 | 6/19/2015 | $1,025.43 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sikes, Cassandra | 20 W. 10th Ave. , Oshkosh, WI 54902 | 6/29/2015 | $671.84 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Siler, Rachel | 713 E Parkway , Oshkosh, WI 54901 | 5/8/2015 | $590.08 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Siler, Rachel | 713 E Parkway , Oshkosh, WI 54901 | 5/22/2015 | $630.26 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Siler, Rachel | 713 E Parkway , Oshkosh, WI 54901 | 6/5/2015 | $585.08 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Siler, Rachel | 713 E Parkway , Oshkosh, WI 54901 | 6/19/2015 | $562.66 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Siler, Rachel | 713 E Parkway , Oshkosh, WI 54901 | 6/29/2015 | $592.42 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Silva, Karla | 1372 North 220 West 2 , Logan, UT 84341 | 5/8/2015 | $1,269.39 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Silva, Karla | 1372 North 220 West 2 , Logan, UT 84341 | 5/22/2015 | $1,165.26 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Silva, Karla | 1372 North 220 West 2 , Logan, UT 84341 | 6/5/2015 | $956.14 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Silva, Karla | 1372 North 220 West 2 , Logan, UT 84341 | 6/19/2015 | $1,693.12 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Silva, Karla | 1372 North 220 West 2 , Logan, UT 84341 | 6/29/2015 | $195.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Skifstad, Dominic | 1316 Eastman Street , Oshkosh, WI 54901 | 5/8/2015 | $1,103.17 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |

| | | | | | |
|---|---|---|---|---|---|
| SFI | Skifstad, Dominic | 1316 Eastman Street , Oshkosh, WI 54901 | 5/22/2015 | $830.44 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Skifstad, Dominic | 1316 Eastman Street , Oshkosh, WI 54901 | 6/5/2015 | $1,035.71 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Smiley, Micah | 1721 Taft Ave Apt D7 , Oshkosh, WI 54901 | 5/22/2015 | $761.35 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Smiley, Micah | 1721 Taft Ave Apt D7 , Oshkosh, WI 54901 | 6/5/2015 | $1,107.32 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Smiley, Micah | 1721 Taft Ave Apt D7 , Oshkosh, WI 54901 | 6/19/2015 | $790.85 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Smiley, Micah | 1721 Taft Ave Apt D7 , Oshkosh, WI 54901 | 6/29/2015 | $825.22 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Smith, Alexandra | 625 Algoma Blvd , Oshkosh, WI 54901 | 5/8/2015 | $165.79 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Smith, Jessica | 2995 W Lawrence St. #A15, Appleton, WI 54914 | 5/8/2015 | $920.80 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Smith, Shawna | 7940 Greenwood Drive , Mounds View, MN 55112 | 5/8/2015 | $1,232.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Solomon, Cody D | 612 Central Street , Oshkosh, WI 54901 | 6/29/2015 | $300.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sprague, Stacy | 145 F Cimarron Ct , Oshkosh, WI 54902 | 5/8/2015 | $1,191.58 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sprague, Stacy | 145 F Cimarron Ct , Oshkosh, WI 54902 | 5/22/2015 | $1,188.62 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sprague, Stacy | 145 F Cimarron Ct , Oshkosh, WI 54902 | 6/5/2015 | $1,177.03 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sprague, Stacy | 145 F Cimarron Ct , Oshkosh, WI 54902 | 6/19/2015 | $1,172.28 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Sprague, Stacy | 145 F Cimarron Ct , Oshkosh, WI 54902 | 6/29/2015 | $810.77 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Springborn, Kevin | 5084 Hwy 116 , Omro, WI 54963 | 5/8/2015 | $944.21 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Springborn, Kevin | 5084 Hwy 116 , Omro, WI 54963 | 5/22/2015 | $726.62 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Springborn, Kevin | 5084 Hwy 116 , Omro, WI 54963 | 6/5/2015 | $973.35 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Springborn, Kevin | 5084 Hwy 116 , Omro, WI 54963 | 6/19/2015 | $1,008.86 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Springborn, Kevin | 5084 Hwy 116 , Omro, WI 54963 | 6/29/2015 | $731.25 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Starks, Dominique | 555 Division St. Apt . 2, Oshkosh, WI 54901 | 5/8/2015 | $924.58 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Starks, Dominique | 555 Division St. Apt . 2, Oshkosh, WI 54901 | 5/22/2015 | $625.35 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Starks, Dominique | 555 Division St. Apt . 2, Oshkosh, WI 54901 | 6/5/2015 | $424.59 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Starks, Dominique | 555 Division St. Apt . 2, Oshkosh, WI 54901 | 6/19/2015 | $963.40 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Starks, Dominique | 555 Division St. Apt . 2, Oshkosh, WI 54901 | 6/29/2015 | $695.32 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Stingle, Stacy | 1723 Taft Avenue C5 , Oshkosh, WI 54902 | 5/8/2015 | $655.39 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Stingle, Stacy | 1723 Taft Avenue C5 , Oshkosh, WI 54902 | 5/22/2015 | $587.81 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Stingle, Stacy | 1723 Taft Avenue C5 , Oshkosh, WI 54902 | 6/5/2015 | $596.12 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Stingle, Stacy | 1723 Taft Avenue C5 , Oshkosh, WI 54902 | 6/19/2015 | $339.21 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Stingle, Stacy | 1723 Taft Avenue C5 , Oshkosh, WI 54902 | 6/29/2015 | $720.97 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Stinson, Dan | 1395 Broderick Road , Omro, WI 54963 | 5/22/2015 | $235.49 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Stinson, Dan | 1395 Broderick Road , Omro, WI 54963 | 6/5/2015 | $476.91 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Stinson, Dan | 1395 Broderick Road , Omro, WI 54963 | 6/19/2015 | $515.85 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Stinson, Dan | 1395 Broderick Road , Omro, WI 54963 | 6/29/2015 | $360.43 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Strike, Todd | 601 Waupaca Street , Fremont, WI 54940 | 5/22/2015 | $550.61 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Strike, Todd | 601 Waupaca Street , Fremont, WI 54940 | 6/5/2015 | $431.36 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Strike, Todd | 601 Waupaca Street , Fremont, WI 54940 | 6/19/2015 | $151.94 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Suess, Yolanda M | 234 Foster St , Oshkosh, WI 54902 | 5/8/2015 | $1,182.03 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Suess, Yolanda M | 234 Foster St , Oshkosh, WI 54902 | 5/22/2015 | $1,066.14 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Suess, Yolanda M | 234 Foster St , Oshkosh, WI 54902 | 6/5/2015 | $1,170.82 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Suess, Yolanda M | 234 Foster St , Oshkosh, WI 54902 | 6/19/2015 | $1,049.48 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Suess, Yolanda M | 234 Foster St , Oshkosh, WI 54902 | 6/29/2015 | $824.60 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Taylor, Charlie Franklin | 1522 Mt Vernon , Oshkosh, WI 54901 | 5/8/2015 | $1,145.09 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Taylor, Charlie Franklin | 1522 Mt Vernon , Oshkosh, WI 54901 | 5/22/2015 | $1,477.83 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Taylor, Charlie Franklin | 1522 Mt Vernon , Oshkosh, WI 54901 | 6/5/2015 | $1,972.24 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Taylor, Charlie Franklin | 1522 Mt Vernon , Oshkosh, WI 54901 | 6/19/2015 | $1,187.80 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Taylor, Charlie Franklin | 1522 Mt Vernon , Oshkosh, WI 54901 | 6/29/2015 | $880.53 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Thomson, Jaden | PO Box 434 , Millville, UT 84326 | 5/8/2015 | $859.62 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Thomson, Jaden | PO Box 434 , Millville, UT 84326 | 5/22/2015 | $955.62 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Thomson, Jaden | PO Box 434 , Millville, UT 84326 | 6/5/2015 | $1,034.13 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Thomson, Jaden | PO Box 434 , Millville, UT 84326 | 6/19/2015 | $2,757.72 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Thomson, Jaden | PO Box 434 , Millville, UT 84326 | 6/29/2015 | $121.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Tiegs, Ashley | 1191 High Ave , Oshkosh, WI 54901 | 5/8/2015 | $401.85 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Tiegs, Ashley | 1191 High Ave , Oshkosh, WI 54901 | 5/22/2015 | $584.49 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Tiegs, Ashley | 1191 High Ave , Oshkosh, WI 54901 | 6/5/2015 | $429.88 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Tiegs, Ashley | 1191 High Ave , Oshkosh, WI 54901 | 6/19/2015 | $771.10 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Tiegs, Ashley | 1191 High Ave , Oshkosh, WI 54901 | 6/29/2015 | $451.07 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Tillman, Keith | 410 Otter Ave , Oshkosh, WI 54901 | 5/8/2015 | $1,013.11 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Tillman, Keith | 410 Otter Ave , Oshkosh, WI 54901 | 5/22/2015 | $1,098.78 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Tillman, Keith | 410 Otter Ave , Oshkosh, WI 54901 | 6/5/2015 | $934.10 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Tillman, Keith | 410 Otter Ave , Oshkosh, WI 54901 | 6/19/2015 | $922.81 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Tillman, Keith | 410 Otter Ave , Oshkosh, WI 54901 | 6/29/2015 | $881.26 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Tomaschefski, Shawn | 21 W. 12th Ave. , Oshkosh, WI 54902 | 5/8/2015 | $961.98 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Tomaschefski, Shawn | 21 W. 12th Ave. , Oshkosh, WI 54902 | 5/22/2015 | $926.14 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Tomaschefski, Shawn | 21 W. 12th Ave. , Oshkosh, WI 54902 | 6/5/2015 | $902.51 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Tomaschefski, Shawn | 21 W. 12th Ave. , Oshkosh, WI 54902 | 6/19/2015 | $1,055.09 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Tomaschefski, Shawn | 21 W. 12th Ave. , Oshkosh, WI 54902 | 6/29/2015 | $980.98 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | VELASQUEZ, YUDI | 903 Meadowbrook Dr , Logan, UT 84321 | 5/8/2015 | $637.55 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | VELASQUEZ, YUDI | 903 Meadowbrook Dr , Logan, UT 84321 | 5/22/2015 | $983.74 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |

| SFI | VELASQUEZ, YUDI | 903 Meadowbrook Dr , Logan, UT 84321 | 6/5/2015 | $512.85 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
|---|---|---|---|---|---|
| SFI | VELASQUEZ, YUDI | 903 Meadowbrook Dr , Logan, UT 84321 | 6/19/2015 | $1,266.79 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | VELASQUEZ, YUDI | 903 Meadowbrook Dr , Logan, UT 84321 | 6/29/2015 | $179.19 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Vences, Daniel | 660 S 200 W Apt A , Logan, UT 84321 | 5/8/2015 | $918.33 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Vences, Daniel | 660 S 200 W Apt A , Logan, UT 84321 | 5/22/2015 | $1,168.48 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Vences, Daniel | 660 S 200 W Apt A , Logan, UT 84321 | 6/5/2015 | $896.95 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Vences, Daniel | 660 S 200 W Apt A , Logan, UT 84321 | 6/19/2015 | $1,541.33 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Vences, Daniel | 660 S 200 W Apt A , Logan, UT 84321 | 6/29/2015 | $32.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ventura, Lucero | 680 West 100 North Trlr 12 , Smithfield, UT 84335 | 5/8/2015 | $835.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ventura, Lucero | 680 West 100 North Trlr 12 , Smithfield, UT 84335 | 5/22/2015 | $888.38 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ventura, Lucero | 680 West 100 North Trlr 12 , Smithfield, UT 84335 | 6/5/2015 | $990.86 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ventura, Lucero | 680 West 100 North Trlr 12 , Smithfield, UT 84335 | 6/19/2015 | $1,413.26 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ventura, Lucero | 680 West 100 North Trlr 12 , Smithfield, UT 84335 | 6/29/2015 | $170.50 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ward, Vershae | 510 Marion Rd , Oshkosh, WI 54901 | 5/8/2015 | $722.29 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ward, Vershae | 510 Marion Rd , Oshkosh, WI 54901 | 5/22/2015 | $635.55 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ward, Vershae | 510 Marion Rd , Oshkosh, WI 54901 | 6/5/2015 | $765.04 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ward, Vershae | 510 Marion Rd , Oshkosh, WI 54901 | 6/19/2015 | $447.62 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ward, Vershae | 510 Marion Rd , Oshkosh, WI 54901 | 6/29/2015 | $769.01 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ware, Jonathan R | 1312 West Meadowbrooke Drive , Ozark, MO 65721 | 5/22/2015 | $2,115.38 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ware, Jonathan R | 1312 West Meadowbrooke Drive , Ozark, MO 65721 | 6/5/2015 | $2,115.38 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ware, Jonathan R | 1312 West Meadowbrooke Drive , Ozark, MO 65721 | 6/19/2015 | $2,115.38 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ware, Jonathan R | 1312 West Meadowbrooke Drive , Ozark, MO 65721 | 6/29/2015 | $2,326.72 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ware, Jovon | 2565 W Waukau Ave Apt 6 , Oshkosh, WI 54904 | 5/8/2015 | $905.38 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ware, Jovon | 2565 W Waukau Ave Apt 6 , Oshkosh, WI 54904 | 5/22/2015 | $796.99 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ware, Jovon | 2565 W Waukau Ave Apt 6 , Oshkosh, WI 54904 | 6/5/2015 | $924.49 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ware, Jovon | 2565 W Waukau Ave Apt 6 , Oshkosh, WI 54904 | 6/19/2015 | $887.20 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Ware, Jovon | 2565 W Waukau Ave Apt 6 , Oshkosh, WI 54904 | 6/29/2015 | $778.22 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Warren, Emily | 762 Powers St. , Oshkosh, WI 54901 | 5/8/2015 | $625.31 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Warren, Emily | 762 Powers St. , Oshkosh, WI 54901 | 5/22/2015 | $57.54 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Watson, Justin | 1860 Evans St. #3 , Oshkosh, WI 54901 | 5/8/2015 | $1,279.01 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Watson, Justin | 1860 Evans St. #3 , Oshkosh, WI 54901 | 5/22/2015 | $1,175.81 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Watson, Justin | 1860 Evans St. #3 , Oshkosh, WI 54901 | 6/5/2015 | $1,446.33 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Watson, Justin | 1860 Evans St. #3 , Oshkosh, WI 54901 | 6/19/2015 | $1,252.63 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Watson, Justin | 1860 Evans St. #3 , Oshkosh, WI 54901 | 6/29/2015 | $419.14 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Weiler, Bryan | 1621 Bismarck Ave , Oshkosh, WI 54902 | 5/8/2015 | $1,092.32 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Weiler, Bryan | 1621 Bismarck Ave , Oshkosh, WI 54902 | 5/22/2015 | $999.24 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Weiler, Bryan | 1621 Bismarck Ave , Oshkosh, WI 54902 | 6/5/2015 | $1,151.07 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Weiler, Bryan | 1621 Bismarck Ave , Oshkosh, WI 54902 | 6/19/2015 | $999.23 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Weiler, Bryan | 1621 Bismarck Ave , Oshkosh, WI 54902 | 6/29/2015 | $925.26 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Wilcox, Jeffrey | 1062 N. Kohler , Oshkosh, WI 54902 | 5/8/2015 | $740.51 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Wilcox, Jeffrey | 1062 N. Kohler , Oshkosh, WI 54902 | 5/22/2015 | $1,230.59 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Wilcox, Jeffrey | 1062 N. Kohler , Oshkosh, WI 54902 | 6/5/2015 | $1,084.24 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Wilcox, Jeffrey | 1062 N. Kohler , Oshkosh, WI 54902 | 6/19/2015 | $1,088.72 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Wilcox, Jeffrey | 1062 N. Kohler , Oshkosh, WI 54902 | 6/29/2015 | $917.87 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Wilcox, Ryan | 705 Starboard CT Apt C , Oshkosh, WI 54901 | 5/8/2015 | $935.11 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Wilcox, Ryan | 705 Starboard CT Apt C , Oshkosh, WI 54901 | 5/22/2015 | $706.18 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Wilcox, Ryan | 705 Starboard CT Apt C , Oshkosh, WI 54901 | 6/5/2015 | $1,011.65 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Wilcox, Ryan | 705 Starboard CT Apt C , Oshkosh, WI 54901 | 6/19/2015 | $903.02 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Wilcox, Ryan | 705 Starboard CT Apt C , Oshkosh, WI 54901 | 6/29/2015 | $861.67 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Williams, Shaylan | 1191 High Ave. , Oshkosh, WI 54901 | 5/8/2015 | $313.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Wohler, Scott W | 1376 Ceape Avenue , Oshkosh, WI 54901 | 5/8/2015 | $96.38 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Wohler, Scott W | 1376 Ceape Avenue , Oshkosh, WI 54901 | 5/22/2015 | $524.52 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Wohler, Scott W | 1376 Ceape Avenue , Oshkosh, WI 54901 | 6/5/2015 | $534.87 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Wohler, Scott W | 1376 Ceape Avenue , Oshkosh, WI 54901 | 6/19/2015 | $343.61 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Wohler, Scott W | 1376 Ceape Avenue , Oshkosh, WI 54901 | 6/29/2015 | $569.10 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Worley, Waco | 445 Fuhriman Dr , Providence, UT 84332 | 5/8/2015 | $1,420.88 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Worley, Waco | 445 Fuhriman Dr , Providence, UT 84332 | 5/22/2015 | $994.08 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Worley, Waco | 445 Fuhriman Dr , Providence, UT 84332 | 6/5/2015 | $1,271.35 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Worley, Waco | 445 Fuhriman Dr , Providence, UT 84332 | 6/19/2015 | $2,093.24 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Worley, Waco | 445 Fuhriman Dr , Providence, UT 84332 | 6/29/2015 | $280.38 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Xiong, Samantha | 903 E. Kimberly Ave. , Kimberly, WI 54136 | 6/29/2015 | $60.00 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Yang, Kiwi | 380 Olson Avenue , Oshkosh, WI 54901 | 6/29/2015 | $380.30 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Yang, Pa K | 2178 5th St E , St Paul, MN 55119 | 5/8/2015 | $2,319.27 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Yang, Pa K | 2178 5th St E , St Paul, MN 55119 | 5/22/2015 | $2,319.27 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Yang, Pa K | 2178 5th St E , St Paul, MN 55119 | 6/5/2015 | $2,319.27 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Yang, Pa K | 2178 5th St E , St Paul, MN 55119 | 6/19/2015 | $2,319.27 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Yang, Pa K | 2178 5th St E , St Paul, MN 55119 | 6/29/2015 | $2,538.80 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Yang, Pa K | 2178 5th St E , St Paul, MN 55119 | 7/2/2015 | $928.87 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Yang, Pa K | 2178 5th St E , St Paul, MN 55119 | 7/10/2015 | $1,159.63 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |

| SFI | Yokom, Trevor | 4609 Stonewood Ct , Oshkosh, WI 54902 | 5/8/2015 | $1,081.39 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
|-----|---------------|----------------------------------------|----------|-----------|--------------------------------------------------------------------------|
| SFI | Yokom, Trevor | 4609 Stonewood Ct , Oshkosh, WI 54902 | 5/22/2015 | $924.07 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Yokom, Trevor | 4609 Stonewood Ct , Oshkosh, WI 54902 | 6/5/2015 | $1,118.75 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Yokom, Trevor | 4609 Stonewood Ct , Oshkosh, WI 54902 | 6/19/2015 | $1,203.21 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Yokom, Trevor | 4609 Stonewood Ct , Oshkosh, WI 54902 | 6/29/2015 | $819.93 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Zwieg, Wayne | 824 D West 20th Avenue , Oshkosh, WI 54902 | 5/8/2015 | $1,127.95 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Zwieg, Wayne | 824 D West 20th Avenue , Oshkosh, WI 54902 | 5/22/2015 | $981.73 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Zwieg, Wayne | 824 D West 20th Avenue , Oshkosh, WI 54902 | 6/5/2015 | $995.57 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Zwieg, Wayne | 824 D West 20th Avenue , Oshkosh, WI 54902 | 6/19/2015 | $1,003.41 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |
| SFI | Zwieg, Wayne | 824 D West 20th Avenue , Oshkosh, WI 54902 | 6/29/2015 | $1,033.01 | PTO, Bonus, Commission, Severance, Uncashed Paychecks, Expenses, HRA, FSA |

**Schedule 3 (c)**

**Strategic Fundraising Payments made to Creditors who are "_Insiders_"**

**August 7, 2014 - August 7, 2015**

| Company | Payment Type | Payment Date | Cash GL Acct | Vendor Code | Vendor Name | Street Address | City,State,Zip | Relationship | Pmt Amount | Description | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SFI | Electronic Pmt | 8/25/2014 | 1013 | JOH94025 | John D. Durrett | 777 Hermosa Way | Menlo Park, CA 94025 | BoD Member | 2,662.59 | expense reimbursement | $ 67,413.22 |
| SFI | Electronic Pmt | 9/26/2014 | 1013 | JOH94025 | John D. Durrett | 777 Hermosa Way | Menlo Park, CA 94025 | BoD Member | 3,063.78 | expense reimbursement | $ 67,413.22 |
| SFI | Electronic Pmt | 11/14/2014 | 1013 | JOH94025 | John D. Durrett | 777 Hermosa Way | Menlo Park, CA 94025 | BoD Member | 1,549.12 | expense reimbursement | $ 67,413.22 |
| SFI | Electronic Pmt | 1/20/2015 | 1013 | JOH94025 | John D. Durrett | 777 Hermosa Way | Menlo Park, CA 94025 | BoD Member | 2,929.92 | expense reimbursement | $ 67,413.22 |
| SFI | Electronic Pmt | 1/30/2015 | 1013 | JOH94025 | John D. Durrett | 777 Hermosa Way | Menlo Park, CA 94025 | BoD Member | 23,000.00 | Stock Option Price reconciliation | $ 67,413.22 |
| SFI | Electronic Pmt | 1/30/2015 | 1013 | SER94111 | Serent Capital Associates, L.P. | 1 Embarcadero Center, Ste 1150 | San Francisco, CA 94111 | Owner | 1,806.15 | equity refund | |
| SFI | Electronic Pmt | 1/30/2015 | 1013 | SER94111 | Serent Capital Associates-A, L.P. | 1 Embarcadero Center, Ste 1150 | San Francisco, CA 94111 | Owner | 542.84 | equity refund | |
| SFI | Electronic Pmt | 1/30/2015 | 1013 | SER94111 | Serent Capital, L.P. | 1 Embarcadero Center, Ste 1150 | San Francisco, CA 94111 | Owner | 29,407.86 | equity refund | |
| SFI | Electronic Pmt | 2/27/2015 | 1013 | SER94111 | Serent Capital Management Group | 1 Embarcadero Center, Ste 1150 | San Francisco, CA 94111 | | 62,933.76 | expense reimbursement | |
| SFI | Electronic Pmt | 8/13/2014 | 1013 | ANG94111 | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 969.97 | expense reimbursement | $ 10,355.77 |
| SFI | Electronic Pmt | 8/20/2014 | 1013 | ANG94111 | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 5,000.00 | Board of Director Fees | $ 10,355.77 |
| SFI | Electronic Pmt | 8/29/2014 | 1013 | ANG94111 | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 5,000.00 | Board of Director Fees | $ 10,355.77 |
| SFI | Electronic Pmt | 9/5/2014 | 1013 | ANG94111 | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 5,000.00 | Board of Director Fees | $ 10,355.77 |
| SFI | Electronic Pmt | 9/15/2014 | 1013 | ANG94111 | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 5,000.00 | Board of Director Fees | $ 10,355.77 |
| SFI | Electronic Pmt | 9/19/2014 | 1013 | ANG94111 | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 5,000.00 | Board of Director Fees | $ 10,355.77 |
| SFI | Electronic Pmt | 9/26/2014 | 1013 | ANG94111 | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 5,000.00 | Board of Director Fees | $ 10,355.77 |
| SFI | Electronic Pmt | 10/10/2014 | 1013 | ANG94111 | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 5,000.00 | Board of Director Fees | $ 10,355.77 |
| SFI | Electronic Pmt | 10/15/2014 | 1013 | ANG94111 | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 70,608.68 | Board of Director Fees including interest | $ 10,355.77 |
| SFI | CK #49564 | 2/18/2015 | 1011 | MCG37203 | MCG Resources, LLC | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | 10,000.00 | financial consulting | $ - |
| SFI | Electronic Pmt | 2/10/2015 | 1013 | MCG37203 | MCG Resources, LLC | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | 10,000.00 | financial consulting | $ - |
| SFI | Electronic Pmt | 2/27/2015 | 1013 | MCG37203 | MCG Resources, LLC | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | 63,499.00 | financial consulting | $ - |
| SFI | Electronic Pmt | 3/9/2015 | 1013 | MCG37203 | MCG Resources, LLC | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | 6,504.87 | financial consulting | $ - |
| SFI | Electronic Pmt | 3/17/2015 | 1013 | MCG37203 | MCG Resources, LLC | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | 6,000.00 | financial consulting | $ - |
| SFI | Electronic Pmt | 3/23/2015 | 1013 | MCG37203 | MCG Resources, LLC | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | 8,000.00 | financial consulting | $ - |
| SFI | Electronic Pmt | 3/31/2015 | 1013 | MCG37203 | MCG Resources, LLC | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | 8,000.00 | financial consulting | $ - |
| SFI | Electronic Pmt | 4/7/2015 | 1013 | MCG37203 | MCG Resources, LLC | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | 6,966.02 | financial consulting | $ - |
| SFI | Electronic Pmt | 4/13/2015 | 1013 | MCG37203 | MCG Resources, LLC | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | 6,000.00 | financial consulting | $ - |
| SFI | Electronic Pmt | 4/20/2015 | 1013 | MCG37203 | MCG Resources, LLC | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | 6,000.00 | financial consulting | $ - |
| SFI | Electronic Pmt | 4/30/2015 | 1013 | MCG37203 | MCG Resources, LLC | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | 1,848.53 | financial consulting | $ - |
| SFI | CK #48643 | 9/4/2014 | 1011 | E-MD00 | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 75.00 | expense reimbursement | $ - |
| SFI | CK #48794 | 10/2/2014 | 1011 | E-MD00 | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 75.00 | expense reimbursement | $ - |
| SFI | CK #48967 | 11/5/2014 | 1011 | E-MD00 | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 75.00 | expense reimbursement | $ - |
| SFI | CK #49008 | 11/13/2014 | 1011 | E-MD00 | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 664.18 | expense reimbursement | $ - |
| SFI | ADP | 8/15/2014 | 1022 | | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 6,730.77 | employee wages (Gross Pay) | $ - |
| SFI | ADP | 8/29/2014 | 1022 | | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 6,730.77 | employee wages (Gross Pay) | $ - |
| SFI | ADP | 9/12/2014 | 1022 | | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 6,730.77 | employee wages (Gross Pay) | $ - |
| SFI | ADP | 9/26/2014 | 1022 | | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 6,730.77 | employee wages (Gross Pay) | $ - |
| SFI | ADP | 10/10/2014 | 1022 | | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 6,730.77 | employee wages (Gross Pay) | $ - |
| SFI | ADP | 10/24/2014 | 1022 | | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 6,730.77 | employee wages (Gross Pay) | $ - |
| SFI | ADP | 11/7/2014 | 1022 | | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 6,730.77 | employee wages (Gross Pay) | $ - |
| SFI | ADP | 11/21/2014 | 1022 | | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 6,730.77 | employee wages (Gross Pay) | $ - |
| SFI | ADP | 12/5/2014 | 1022 | | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 12,212.14 | employee wages (Gross Pay) - final ck | $ - |
| SFI | Electronic Pmt | 3/3/2015 | 1013 | CAR10022 | Carl Marks Advisory Group, LLC | 900 3rd Ave, 33rd Fl | New York, NY 10022-4775 | CRO | 26,250.00 | restructuring consulting | $ - |
| SFI | Electronic Pmt | 3/9/2015 | 1013 | CAR10022 | Carl Marks Advisory Group, LLC | 900 3rd Ave, 33rd Fl | New York, NY 10022-4775 | CRO | 16,250.00 | restructuring consulting | $ - |
| SFI | Electronic Pmt | 3/16/2015 | 1013 | CAR10022 | Carl Marks Advisory Group, LLC | 900 3rd Ave, 33rd Fl | New York, NY 10022-4775 | CRO | 18,627.89 | restructuring consulting | $ - |
| SFI | Electronic Pmt | 3/25/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 40,000.00 | restructuring consulting | |
| SFI | Electronic Pmt | 4/8/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 44,153.93 | restructuring consulting | |
| SFI | Electronic Pmt | 4/16/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 32,678.53 | restructuring consulting | |
| SFI | Electronic Pmt | 4/23/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 27,719.96 | restructuring consulting | |
| SFI | Electronic Pmt | 4/30/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 26,561.13 | restructuring consulting | |
| SFI | Electronic Pmt | 5/7/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 32,856.34 | restructuring consulting | |
| SFI | Electronic Pmt | 5/14/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 33,316.47 | restructuring consulting | |
| SFI | Electronic Pmt | 5/21/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 30,129.18 | restructuring consulting | |
| SFI | Electronic Pmt | 5/28/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 23,065.40 | restructuring consulting | |
| SFI | Electronic Pmt | 6/4/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 17,752.16 | restructuring consulting | |
| SFI | Electronic Pmt | 6/11/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 7,050.00 | restructuring consulting | |
| SFI | Electronic Pmt | 6/18/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 7,992.50 | restructuring consulting | |
| SFI | Electronic Pmt | 6/29/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 14,656.27 | restructuring consulting | |
| SFI | Electronic Pmt | 7/3/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 15,802.50 | restructuring consulting | |
| SFI | Electronic Pmt | 7/8/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 10,850.00 | restructuring consulting | |
| SFI | Electronic Pmt | 7/15/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 6,237.50 | restructuring consulting | |
| SFI | Electronic Pmt | 7/22/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 8,605.00 | restructuring consulting | |
| SFI | Electronic Pmt | 7/30/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 11,210.00 | restructuring consulting | |
| SFI | Electronic Pmt | 8/5/2015 | 1013 | | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | CRO | 16,347.50 | restructuring consulting | |

**Schedule 4a**
**Strategic Fundraising Suits and Administrative Proceedings**
**August 7, 2014 - August 7, 2015**

| Company | Caption of Suit | Case Number | Nature of Proceeding | Court/Agency Name | Court/Agency Address | Status or Disposition |
|---|---|---|---|---|---|---|
| SFI | Teresa Makuakane | ERD #CR201301830/EEOC #26G-2103-01102C | | Dept of Workforce Development | 819 N 6th St, RM 723, Milwaukee, WI 53203-1687 | |
| SFI | Melissa Blackstad | | $3,000 Unpaid PTO | Sieben Polk Law (legal letter) | 1640 S Frontage Rd, Ste 200, Hastings, MN 55033 | |
| SFI | State of North Carolina | | Termination of Solicitor License Registration | | PO Box 29622, Raleigh, NC 27626-0622 | Melissa Blackstad working on filing |
| SFI | National Republican Congressional Committee | | Demand Letter for $763,000 Contract Balance | | 320 1st St SE, Washington, DC 20003 | |
| SFI | WI Wage Lien | Filing #833445900035 | Unpaid PTO Balances | Wisconsin Dept of Justice | 17 W Main St, PO Box 7857, Madison, WI 53707-7857 | |
| SFI | Springfield WARN | | WARN | | | |
| SFI | Wisconsin WARN | | WARN | | | |
| SFI | State of Illinois | | Notice to file financial reporting for Jan-Jun 2015 | | | Melissa Blackstad working on filing |
| SFI | State of Vermont - $20k Bond claim for settlement pmt | | Notice from Liberty Mutual re: bond | Liberty Mutual Surety | PO Box 34526, Seattle, WA 98124-1526 | investigation |

**Schedule 5**
**Strategic Fundraising Repossessions, foreclosures and returns**
**August 7, 2014 - August 7, 2015**

| Company | Creditor Name | Street Address | City, State, Zip Code | | Date of Return | Property Description | Property Value |
|---|---|---|---|---|---|---|---|
| SFI | Toshiba Financial Solutions | PO Box 660831 | Dallas, TX 75266-0831 | | 8/6/15 | 2 copiers | |
| SFI | Aramark Refreshment Services | 6667 Old Shakopee Rd | Bloomington, MN 55438 | | 7/7/15 | coffee makers & water cooler | |

**Schedule 7**
**Strategic Fundraising Gifts/Charitable Contributions**
**Aug 7, 2014 - Aug 7, 2015**

| Company | Organization Name | Street Address | City, State, Zip Code | Relationship | Date of Gift | Value of Gift | Description |
|---|---|---|---|---|---|---|---|
| SFI | Youth for Tomorrow | 11835 Hazel Circle Dr | Bristow, VA 20136 | client related | 2/10/15 | $2,500.00 | Cash |

**Schedule 9**
**Strategic Fundraising Payments related to debt counseling or bankruptcy**
**Aug 7, 2014 - Aug 7, 2015**

| Company | Organization Name | Street Address | City, State, Zip Code | Date of Payment | Payment Amount |
|---|---|---|---|---|---|
| SFI | Gellert Scali Busenkell & Brown, LLC | 913 N Market St, 10th Floor | Wilmington, DE 19801 | 3/12/15 | $25,000.00 |
| SFI | Bryan Cave LLP | PO Box 503089 | St. Louis, MO 63150-3089 | 5/19/2015 | 25,000.00 |
| SFI | Bryan Cave LLP | PO Box 503089 | St. Louis, MO 63150-3089 | 6/11/2015 | 15,000.00 |
| SFI | Bryan Cave LLP | PO Box 503089 | St. Louis, MO 63150-3089 | 6/18/2015 | 15,000.00 |
| SFI | Bryan Cave LLP | PO Box 503089 | St. Louis, MO 63150-3089 | 7/7/2015 | 15,000.00 |
| SFI | Bryan Cave LLP | PO Box 503089 | St. Louis, MO 63150-3089 | 7/16/2015 | 15,000.00 |
| SFI | Bryan Cave LLP | PO Box 503089 | St. Louis, MO 63150-3089 | 7/24/2015 | 15,000.00 |
| SFI | Bryan Cave LLP | PO Box 503089 | St. Louis, MO 63150-3089 | 7/31/2015 | 25,000.00 |
| SFI | Bryan Cave LLP | PO Box 503089 | St. Louis, MO 63150-3089 | 8/7/2015 | 18,799.50 |

**Schedule 10 (a)**
**Strategic Fundraising Other Transfers**
**Aug 7, 2013 - Aug 7, 2015**

| Company | Organization Name | Street Address | City, State, Zip Code | Relationship | Date of Transfer | Value of Transfer | Description |
|---|---|---|---|---|---|---|---|
| SFI | BBR Holding, Inc. | s7905 Graceland Ct | Eau Claire, WI 54701 | Landlord | 2/28/14 | $30,150.00 | Office Furniture & Equipment |
| SFI | MDS Communications | 545 W Juanita Ave | Mesa, AZ 85210 | | 7/20/15 | $40,000.00 | Office Furniture & Equipment |
| SFI | FLS Connect LLC | 7300 Hudson Blvd, #270 | St. Paul, MN 55128 | | 7/20/15 | $15,000.00 | Computer Equipment |

**Schedule 11**
**Strategic Fundraising Closed financial accounts**
**Aug 7, 2014 - Aug 7, 2015**

| Company | Bank Name | Street Address | City, State, Zip Code | Account Type | Last 4 acct # digits | Final Balance | Date of Closing |
|---|---|---|---|---|---|---|---|
| SFI | Empire Bank | PO Box 4500 | Jefferson City, MO 65102 | checking | 2439 | $33.29 | 3/18/2015 |
| SFI | BMO Harris Bank | PO Box 94033 | Palatine, IL 60094-4033 | checking | 8767 | $0.00 | 7/16/2015 |

**Schedule 15**
**Strategic Fundraising Prior Addresses**
**Aug 7, 2012 - Aug 7, 2015**

| Company | Street Address | City, State, Zip Code | Name Used | Dates of Occupancy | | | |
|---|---|---|---|---|---|---|---|
| SFI | 7591 9th St | Oakdale, MN 55128 | Strategic Telecommunications, Inc | 5/1/05-2/1/13 | | | |
| SFI | 4325 13th Ave S | Fargo, ND 58103 | Strategic Fundraising, Inc. | 8/1/09-6/02/13 | | | |
| SFI | 3300 S National, Ste 500 | Springfield, MO 65807 | Strategic Telecommunications, Inc | 6/1/00-2/06/15 | | | |
| SFI | 1021 Main Ave W | West Fargo, ND 58078 | Strategic Fundraising, Inc. | 3/1/14-9/30/14 | | | |

**Schedule 19(a)**
**Strategic Fundraising Bookkeepers**
**Aug 7, 2013 - Aug 7, 2015**

| Company | Employee Name | Street Address | City, State, Zip Code | Employment Dates |
|---|---|---|---|---|
| SFI | Amy Bothof | 16298 Harmony Path | Lakeville, MN 55044 | 7/9/2013-8/10/15 |
| SFI | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | 3/31/08-11/28/14 |
| SFI | Jennifer Seeley | 235 N Adams St | St. Croix Falls, MN 54024 | 9/5/06-7/7/13 |
| SFI | Kevin Duellman | 2010 Nicholas Ct | White Bear Lake, MN 55110 | 9/23/13-4/24/15 |
| SFI | Pam Johnson | 9656 Brookview Court | Woodbury, MN 55125 | 9/26/11-6/29/15 |
| SFI | Pa Yang | 2178 57th St E | St. Paul, MN 55119 | 4/7/14-7/10/15 |
| SFI | Mark Christoffersen | 927 Willow Ridge Dr | Hudson, WI 54016 | 6/29/09-6/29/15 |

**Schedule 19(b)**
**Strategic Fundraising Auditors**
**Aug 7, 2013 - Aug 7, 2015**

| Company | Name | Street Address | City, State, Zip Code | Service Dates |
|---|---|---|---|---|
| SFI | CliftonLarsonAllen LLP | 220 S 6th St, Ste 300 | Mpls, MN 55402 | Dec-Apr 2013 & 2014 |
| SFI | Durkin Group | 9 Campus Dr | Parsippany, NJ 07054 | January 2014 |
| SFI | Bluewater Transaction Advisors LLC | 29205 Ryan Road | Warren, MI 48092-4244 | July 2014 |
| SFI | Durkin Group | 9 Campus Dr | Parsippany, NJ 07054 | February 2015 |

**Schedule 19(d)**
**Strategic Fundraising Parties w/ financial statements**
**Aug 7, 2013 - Aug 7, 2015**

| Company | Party Name | Street Address | City, State, Zip Code | Issuance Dates |
|---|---|---|---|---|
| SFI | Fifth Third Bank | 222 S Riverside Pl | Chicago, IL 60606 | 4/30/13 & 6/6/14 |
| SFI | Board of Directors | 1 Embarcadero Ctr, Ste 1680 | San Francisco, CA 94111 | 2013-2015 monthly |
| SFI | Securian Retirement | 400 Robert St N | St. Paul, MN 55101-2098 | 10/15/13 & 10/15/14 |

**Schedule 20 (a)**
**Strategic Fundraising Inventories**

| Company | Date of Inventory | Inventory Supervisor | Amount of Inventory | |
|---|---|---|---|---|
| SFI | ? | Jeremy Landon | | 126,675.54 **the mailing materials are held at DRC's warehouse--unsure of role in keeping inventory |

**Schedule 20 (b)**
**Strategic Fundraising Inventories**

| Company | Date of Inventory | Name of Custodian | Address of Custodian | |
|---|---|---|---|---|
| SFI | ? | Data Recognition Corp | PO Box 1150, Mpls, MN 55480-1150 | **the mailing materials are held at DRC's warehouse--unsure of role in keeping inventory |

**Schedule 21(b)**
**Strategic Fundraising Officer, Directors & Stockholders who own 5% or more**

| Company | Name | Street Address | City, State, Zip Code | Title | Nature of Ownership | % of Ownership |
|---|---|---|---|---|---|---|
| SFI | Kevin Frick | 1 Embarcadero Ctr, Ste 1680 | San Francisco, CA 94111 | Chairman of the Board | NA | 0% |
| SFI | John Cheek | 1 Embarcadero Ctr, Ste 1680 | San Francisco, CA 94111 | Member of the Board | NA | 0% |
| SFI | Peter Formisano | 6719 Bell Glad Pl | Sanford, FL 32771 | CEO & Member of the Board | NA | 0% |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | NA | 0% |
| SFI | Maeve McConville | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | NA | 0% |
| SFI | Serent Capital Associates, LP | 1 Embarcadero Ctr, Ste 1680 | San Francisco, CA 94111 | Owner | Majority Shareholder | 5.6% |
| SFI | Serent Capital, LP | 1 Embarcadero Ctr, Ste 1680 | San Francisco, CA 94111 | Owner | Majority Shareholder | 91.1% |

**Schedule 22(b)**
**Strategic Fundraising Officer, Directors & Stockholders who terminated w/in last year**
**Aug 7, 2014 - Aug 7, 2015**

| Company | Name | Street Address | City, State, Zip Code | Title | Date of Termination |
|---|---|---|---|---|---|
| SFI | Troy Hooton | 14613 S Juniper Dr | Herriman, UT 84096 | CAO & BoD Member | 1/22/15 |
| SFI | Mike Bills | 1609 East Mayfair | Salt Lake City, UT 84105 | CEO & BoD Member | 2/2/15 |
| SFI | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 11/28/14 |
| SFI | John D. Durrett | 777 Hermosa Way | Menlo Park, CA 94025 | BoD Member | 3/19/15 |
| SFI | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 3/20/15 |
| SFI | Carl Marks Advisory Group, LLC | 900 3rd Ave, 33rd Fl | New York, NY 10022-4775 | Chief Restructuring Officer | 3/20/15 |
| SFI | Maeve McConville | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | 5/1/15 |

| | Schedule 23 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Strategic Fundraising Distributions by a Corporation | | | | | | |
| | Aug 7, 2014 - Aug 7, 2015 | | | | | | |
| Company | Payee Name | Street Address | City,State,Zip | Relationship | Date | Purpose | Amount |
| SFI | John D. Durrett | 777 Hermosa Way | Menlo Park, CA 94025 | BoD Member | 8/25/2014 | expense reimbursement | 2,662.59 |
| SFI | John D. Durrett | 777 Hermosa Way | Menlo Park, CA 94025 | BoD Member | 9/26/2014 | expense reimbursement | 3,063.78 |
| SFI | John D. Durrett | 777 Hermosa Way | Menlo Park, CA 94025 | BoD Member | 11/14/2014 | expense reimbursement | 1,549.12 |
| SFI | John D. Durrett | 777 Hermosa Way | Menlo Park, CA 94025 | BoD Member | 1/20/2015 | expense reimbursement | 2,929.92 |
| SFI | John D. Durrett | 777 Hermosa Way | Menlo Park, CA 94025 | BoD Member | 1/30/2015 | Stock Option Price reconciliation | 23,000.00 |
| SFI | Serent Capital Associates, L.P. | 1 Embarcadero Center, Ste 1150 | San Francisco, CA 94111 | Owner | 1/30/2015 | equity refund | 1,806.15 |
| SFI | Serent Capital Associates-A, L.P. | 1 Embarcadero Center, Ste 1150 | San Francisco, CA 94111 | Owner | 1/30/2015 | equity refund | 542.84 |
| SFI | Serent Capital, L.P. | 1 Embarcadero Center, Ste 1150 | San Francisco, CA 94111 | Owner | 1/30/2015 | equity refund | 29,407.86 |
| SFI | Serent Capital Management Group | 1 Embarcadero Center, Ste 1150 | San Francisco, CA 94111 | | 2/27/2015 | expense reimbursement | 62,933.76 |
| SFI | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 8/13/2014 | expense reimbursement | 969.97 |
| SFI | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 08/20/14 | Board of Director Fees | 5,000.00 |
| SFI | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 08/29/14 | Board of Director Fees | 5,000.00 |
| SFI | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 09/05/14 | Board of Director Fees | 5,000.00 |
| SFI | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 09/15/14 | Board of Director Fees | 5,000.00 |
| SFI | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 09/19/14 | Board of Director Fees | 5,000.00 |
| SFI | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 09/26/14 | Board of Director Fees | 5,000.00 |
| SFI | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 10/10/14 | Board of Director Fees | 5,000.00 |
| SFI | Angie Selden | 67 Isla Bahia Dr | Fort Lauderdale, FL 33316 | BoD Member | 10/15/14 | Board of Director Fees including interest | 70,608.68 |
| SFI | MCG Resources, LLC | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | 2/18/2015 | financial consulting | 10,000.00 |
| SFI | MCG Resources, LLC | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | 2/10/2015 | financial consulting | 10,000.00 |
| SFI | MCG Resources, LLC | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | 2/27/2015 | financial consulting | 63,499.00 |
| SFI | MCG Resources, LLC | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | 3/9/2015 | financial consulting | 6,504.87 |
| SFI | MCG Resources, LLC | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | 3/17/2015 | financial consulting | 6,000.00 |
| SFI | MCG Resources, LLC | 205 31st Ave, Ste 302 | Nashville, TN 37203 | Interim CFO | 3/23/2015 | financial consulting | 8,000.00 |
| SFI | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 9/4/2014 | expense reimbursement | 75.00 |
| SFI | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 10/2/2014 | expense reimbursement | 75.00 |
| SFI | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 11/5/2014 | expense reimbursement | 75.00 |
| SFI | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 11/13/2014 | expense reimbursement | 664.18 |
| SFI | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 8/15/2014 | employee wages (Gross Pay) | 6,730.77 |
| SFI | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 8/29/2014 | employee wages (Gross Pay) | 6,730.77 |
| SFI | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 9/12/2014 | employee wages (Gross Pay) | 6,730.77 |
| SFI | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 9/26/2014 | employee wages (Gross Pay) | 6,730.77 |
| SFI | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 10/10/2014 | employee wages (Gross Pay) | 6,730.77 |
| SFI | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 10/24/2014 | employee wages (Gross Pay) | 6,730.77 |
| SFI | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 11/7/2014 | employee wages (Gross Pay) | 6,730.77 |
| SFI | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 11/21/2014 | employee wages (Gross Pay) | 6,730.77 |
| SFI | Mark Dixon | 13951 Colorado Ave S | Savage, MN 55378 | CFO & BoD Member | 12/5/2014 | employee wages (Gross Pay) | 12,212.14 |
| SFI | Carl Marks Advisory Group, LLC | 900 3rd Ave, 33rd Fl | New York, NY 10022-4775 | Chief Restructuring Officer | 3/3/2015 | restructuring consulting | 26,250.00 |
| SFI | Carl Marks Advisory Group, LLC | 900 3rd Ave, 33rd Fl | New York, NY 10022-4775 | Chief Restructuring Officer | 3/9/2015 | restructuring consulting | 16,250.00 |
| SFI | Carl Marks Advisory Group, LLC | 900 3rd Ave, 33rd Fl | New York, NY 10022-4775 | Chief Restructuring Officer | 3/16/2015 | restructuring consulting | 18,627.89 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 3/25/2015 | restructuring consulting | 40,000.00 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 4/8/2015 | restructuring consulting | 44,153.93 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 4/16/2015 | restructuring consulting | 32,678.53 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 4/23/2015 | restructuring consulting | 27,719.96 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 4/30/2015 | restructuring consulting | 26,561.13 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 5/7/2015 | restructuring consulting | 32,856.34 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 5/14/2015 | restructuring consulting | 33,316.47 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 5/21/2015 | restructuring consulting | 30,129.18 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 5/28/2015 | restructuring consulting | 23,065.40 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 6/4/2015 | restructuring consulting | 17,752.16 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 6/11/2015 | restructuring consulting | 7,050.00 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 6/18/2015 | restructuring consulting | 7,992.50 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 6/29/2015 | restructuring consulting | 14,656.27 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 7/3/2015 | restructuring consulting | 15,802.50 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 7/8/2015 | restructuring consulting | 10,850.00 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 7/15/2015 | restructuring consulting | 6,237.50 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 7/22/2015 | restructuring consulting | 8,605.00 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 7/30/2015 | restructuring consulting | 11,210.00 |
| SFI | Novo Turnaround Advisory Group | 1235A N Clybourn Ave, Ste 152 | Chicago, IL 60610 | Chief Restructuring Officer | 8/5/2015 | restructuring consulting | 16,347.50 |