**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: STRATEGIC FUNDRAISING, INC. | § § § § | Case No. 15-11707-LSS |
| Debtor(s) | | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 08/13/2015. The undersigned trustee was appointed on 08/13/2015.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of          $          526,011.76

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 328,692.62 |
| Bank service fees | 29,640.03 |
| Other payments to creditors | 60,107.68 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 107,571.43 |

The remaining funds are available for distribution.

_____
[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 03/28/2016 and the deadline for filing governmental claims was 03/28/2016. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $29,550.59. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $29,550.59, for a total compensation of $29,550.59[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00 for total expenses of $0.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 03/20/2025            By: /s/ David Carickhoff
                                    Trustee , Bar No.: 3715

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 1

**Case No.:** 15-11707-LSS

**Case Name:** STRATEGIC FUNDRAISING, INC.

**For Period Ending:** 03/20/2025

**Trustee Name:** (280150) David Carickhoff

**Date Filed (f) or Converted (c):** 08/13/2015 (f)

**§ 341(a) Meeting Date:** 09/10/2015

**Claims Bar Date:** 03/28/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Insurance Premium Refund (u) | 5,000.00 | 5,710.99 | | 8,628.12 | FA |
| 2 | VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Accounts Receivable - Unscheduled (u) | 8,719.38 | 8,719.38 | | 9,361.83 | FA |
| 4* | Checking and other bank accounts<br>Imported from Schedules (See Footnote) | 5,190.89 | 0.00 | | 21,384.61 | FA |
| 5 | Security Deposits<br>Imported from Schedules | 27,217.15 | 0.00 | | 0.00 | FA |
| 6* | Accounts Receivable - Scheduled<br>Have agreement with Fifth Third Bank to use cash collateral Imported from Schedules (See Footnote) | 1,111,580.69 | 0.00 | | 34,306.07 | FA |
| 7* | Tax refund<br>Amended schedules removed refund (See Footnote) | 0.00 | 0.00 | | 161,701.30 | FA |
| 8* | Good Will and Other intangibles<br>Imported from Schedules (See Footnote) | 1,355,742.69 | 0.00 | | 0.00 | FA |
| 9* | Customer Contracts<br>Imported from Schedules (See Footnote) | 2,970,000.00 | 0.00 | | 0.00 | FA |
| 10* | Office Equipment<br>Imported from Schedules (See Footnote) | 445,280.98 | 0.00 | OA | 0.00 | FA |
| 11 | Fulfillment Mail at Data Regognition<br>Imported from Schedules | 126,675.54 | 0.00 | | 0.00 | FA |
| 12 | Prepaid Expenses<br>Imported from Schedules | 40,860.92 | 0.00 | | 0.00 | FA |
| 13 | Marketing Technologies Intercompany balance | Unknown | 0.00 | | 0.00 | FA |
| 14* | Potential Litigation Claim (u)<br>Settled at mediation. Court approved settlement on Nov. 9, 2018. (See Footnote) | Unknown | 250,000.00 | | 195,000.00 | FA |
| 15* | Miscellaneous Assets (u)<br>Miscellaneous assets sold to Noguar as part of global settlement. See Order at Dkt. No. 126. Other remnant assets sold to Oakpoint. See DI 205. (See Footnote) | Unknown | 95,000.00 | | 42,000.00 | FA |
| 16 | Preference Settlements/Recoveries (u) | Unknown | 60,000.00 | | 47,500.00 | FA |
| 17 | Miscellaneous Receipts (u) | 0.00 | 0.00 | | 5,055.49 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 1,074.34 | FA |
| **18** | **Assets Totals (Excluding unknown values)** | **$6,096,268.24** | **$419,430.37** | | **$526,011.76** | **$0.00** |

RE PROP# 4       Have agreement with Fifth Third Bank to use cash collateral consistent with Court approved budget.

RE PROP# 6       See Asset 15. A/R for ACS and Community Services Inc. was sold as part of Asset 15.

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

**Case No.:**  15-11707-LSS

**Case Name:**    STRATEGIC FUNDRAISING, INC.

**Trustee Name:**    (280150) David Carickhoff

**Date Filed (f) or Converted (c):**    08/13/2015 (f)

**§ 341(a) Meeting Date:**    09/10/2015

**Claims Bar Date:**    03/28/2016

**For Period Ending:**    03/20/2025

| | |
|---|---|
| RE PROP# 7 | still investigating possible tax refund |
| RE PROP# 8 | See Asset 15.  Certain intangibles were sold as part of Asset 15. |
| RE PROP# 9 | See Asset 15.  Certain intangibles were sold as part of Asset 15. |
| RE PROP# 10 | Abandoned as cost prohibitive to move or sell. |
| RE PROP# 14 | Possible claim against accountant.  Adv. Pro. 17-50953 |
| RE PROP# 15 | Buyer agreed to pay a minimum of $60,000 for litigation claims.  Sale done pursuant to 9019 and sale motion.  Order approving motion at Docket 126.  Buyer paid $35,000 at closing.  Thereafter, remaining amount due was uncollectible and it appears buyer is not solvent.  Other assets here are remnant assets sold to Oakpoiint.  See Order at DI 205. |

**Major Activities Affecting Case Closing:**

1-28-19.  Address WARN Act litigation
4/30/19.  Address WARN Act litigation.  Compel Noguar parties to provide update on litigation claims and ACS claim.
7-25-19.  Address WARN Act liitgation.
10-9-19.  Address WARN Act litigation.  Address Noguar open issues.  Explore case closing resolution.
1-5-20.  Address WARN Act litigation.  Address Noguar open issues.  Explore case closing resolution.
4-5-20.  Address WARN Act litigation.  Address Noguar open issues.  Explore case closing resolution.
7-10-20.  Address WARN Act litigation.  Explore case closing resolution.
10-20-20.  Address WARN Act litigation.  Explore case closing resolution.
1-30-21.  Address WARN Act litigation.  Explore case closing resolution.
4-5-21 - Address WARN Act litigation.  Explore case closing resolution.
7-8-21 Address WARN Act litigation.  Explore case closing resolution.  Explore sale of remnant assets.
10-10-21 - Address WARN Act litigation.  Explore case closing resolution.  Explore sale of remnant assets.
1-13-22 - Address WARN Act litigation.  Explore case closing resolution.  Explore sale of remnant assets.
4-15-22 Address WARN Act litigation.  Explore case closing resolution.
7-29-22 Address WARN Act litigation.  Explore case closing resolution.  Address final tax returns
12-15-22  Address WARN Act litigation and explore case closing resolution
3-25-23  Address WARN Act litigation and explore case closing resolution
6-15-23  Address WARN Act litigation and explore case closing resolution
9-3-23  Address WARN Act litigation and explore case closing resolution
12-9-23 - Address WARN Act litigation and explore case closing resolution
3-16-24 - Address WARN Act litigation and explore case closing resolution
5-26-24  Document global resolution with lender and WARN Claimants
7-14-24  Get professionals to file final fee apps

**Initial Projected Date Of Final Report (TFR):**  12/31/2018          **Current Projected Date Of Final Report (TFR):**    11/22/2024 (Actual)

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-11707-LSS | |
| **Case Name:** | STRATEGIC FUNDRAISING, INC. | |
| **Taxpayer ID #:** | **-***9956 | |
| **For Period Ending:** | 03/20/2025 | |

| | |
|---|---|
| **Trustee Name:** | David Carickhoff (280150) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******7166 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/15 | {17} | Automatic Data Processing | Credit for ADP payroll checks uncashed/stale after 180 days. ~File No. 029636 / Check #13743157 - $148.44~File No. 025559 / Check #13756685 - $402.31 | 1229-000 | 550.75 | | 550.75 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 540.75 |
| 11/11/15 | {1} | CRAWFORD ADVISORS LLC | REFUND OF PAYMENT MADE TO CRAWFORD BY UNITED HEALTHCARE SERVICES, INV. UNDER INVOICE 89614881/VOUCHER NO. 20065747 DATED 10/23/15 | 1229-000 | 5,710.99 | | 6,251.74 |
| 11/11/15 | {3} | SNELL & WILMER, LLP | UNKNOWN REASON - LTR DATED 10/29/15 FROM MITCHELL BARLOW & MANSFIELD DOESN'T STATE REASON FOR CHECK | 1221-000 | 40.72 | | 6,292.46 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,282.46 |
| 12/10/15 | | REVERSAL OF TRANSFER | reversal of transfer of funds for credit for ADP payroll checks uncashed/stale after 180 days. | 9999-000 | | -550.75 | 6,833.21 |
| 12/10/15 | | To Account #******7168 | Payroll checks uncashed by employees | 9999-000 | | 550.75 | 6,282.46 |
| 12/10/15 | {17} | TRANSFER ADJUSTMENT | adjustment of transfer of funds for credit for ADP payroll checks uncashed/stale after 180 days. | 1229-000 | -550.75 | | 5,731.71 |
| 12/18/15 | {3} | Manchester Services Inc | Post to Acct - Manchester Services | 1221-000 | 4.18 | | 5,735.89 |
| 12/18/15 | {17} | Automatic Data Processing | Credit for ADP check that was payable to the reference employee issued more than 180 days. | 1229-000 | 432.03 | | 6,167.92 |
| 12/18/15 | {1} | Haas & Wilkerson Insurance | Refund of credit balance on account | 1229-000 | 2,917.13 | | 9,085.05 |
| 12/22/15 | {6} | Summit Consulting Group, Inc. | Payment of AR for Sheriff Joe Arpaio pursuant to demand letter | 1121-000 | 15,334.95 | | 24,420.00 |
| 12/22/15 | {17} | Automatic Data Processing | Credit for ADP check payable to employee that was never cashed | 1229-000 | 1,090.66 | | 25,510.66 |
| 12/24/15 | {3} | Manchester Services Inc | Reversed Deposit 100004 1 Post to Acct - Manchester Services | 1221-000 | -4.18 | | 25,506.48 |
| 12/30/15 | | REVERSAL OF TRANSFER | reversal of transfer of funds representing credit for ADP check payable to employee that was never cashed | 9999-000 | | -1,090.66 | 26,597.14 |
| 12/30/15 | | To Account #******7168 | ADP credit for uncashed payroll check | 9999-000 | | 1,090.66 | 25,506.48 |
| 12/30/15 | {17} | TRANSFER ADJUSTMENT | adjustment of transfer of funds representing credit for ADP check payable to employee that was never cashed | 1229-000 | -1,090.66 | | 24,415.82 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.84 | 24,397.98 |
| 01/20/16 | | From Account #******7168 | Trf funds deposited in error to payroll acct | 9999-000 | 8,716.13 | | 33,114.11 |
| 01/20/16 | | To Account #******7168 | Reimbursement of bond payment paid from payroll acct in error | 9999-000 | | 2.58 | 33,111.53 |
| 01/28/16 | 101 | AUTOMATIC DATA PROCESSING | CASE NO ******1442 | 3991-000 | | 4,065.75 | 29,045.78 |

**Page Subtotals:**   **$33,151.95**   **$4,106.17**

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 15-11707-LSS | Trustee Name: | David Carickhoff (280150) |
|---|---|---|---|
| Case Name: | STRATEGIC FUNDRAISING, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9956 | Account #: | ******7166 Checking Account |
| For Period Ending: | 03/20/2025 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.53 | 29,005.25 |
| 02/26/16 | {3} | State of Wisconsin | Overpaid Quarter - | 1221-000 | 3.25 | | 29,008.50 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.12 | 28,961.38 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.67 | 28,908.71 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.21 | 28,862.50 |
| 05/25/16 | {6} | Guardian Leadership PAC | Payment on outstanding invoice per Demand Letter dated 5/10/16~Obligor:  Allen West Guardian Fund | 1121-000 | 119.61 | | 28,982.11 |
| 05/25/16 | {6} | Tennessee Republican Party | Pymt on Invoices~Inv 54501 - $4.90  /  Inv 54573 - $239.36  /  Inv 54809 - $48.83~Inv 54922 - $1095  /  Inv 55047 - $25.00  /  Inv 55048 - $2891.20~Inv 55122 - $75.00  /  Inv 55123 - $371.80  /  Inv 55181 - $140.40 | 1121-000 | 4,891.48 | | 33,873.59 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.62 | 33,826.97 |
| 06/01/16 | | REVERSAL OF TRANSFER | reversal of transfer of funds representing credit for ADP check that was payable to the reference employee issued more than 180 days. | 9999-000 | | -432.03 | 34,259.00 |
| 06/01/16 | | To Account #******7168 | ADP payroll checks uncashed by employees | 9999-000 | | 432.03 | 33,826.97 |
| 06/01/16 | {17} | TRANSFER ADJUSTMENT | adjustment of transfer of funds representing credit for ADP check that was payable to the reference employee issued more than 180 days. | 1229-000 | -432.03 | | 33,394.94 |
| 06/03/16 | {6} | Georgia Republicam Party | Demand Ltr Pymt Inv. 55391 $20.00 Inv 55392 $1426.10 Inv 55445 $75.00 Inv 55446 $958.45 | 1121-000 | 2,479.55 | | 35,874.49 |
| 06/28/16 | {6} | Alliance Defending Freedom | Pymt on Demand Ltr - Inv 54932 (Letterhead Proof, OSE Proof) | 1121-000 | 90.00 | | 35,964.49 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 63.20 | 35,901.29 |
| 07/18/16 | {15} | Corporations for Character LLC / US Bank Utah | Purchase Price Payment for ACS Account Receivable and other misc. assets | 1229-000 | 35,000.00 | | 70,901.29 |
| 07/20/16 | {6} | Arizona Republican Party | No notation or description on check | 1121-000 | 7.50 | | 70,908.79 |
| 07/20/16 | {6} | American Institute for Cancer Research | Inv 055246 - Outside TM Fees - $25.00~Inv 55376 - SFI Outside TM Income - $75.00~Inv 055519 - Outside TM Fees - $35.00 | 1121-000 | 135.00 | | 71,043.79 |
| 07/20/16 | {6} | Capital Resources Inc | Archer & Greiner check #1002 was deposited because payment from Capital Resouces was made payable to A&G instead of Strategic Fundraising | 1121-000 | 1,682.00 | | 72,725.79 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 75.61 | 72,650.18 |
| 08/03/16 | {4} | Fifth Third Bank | Close out of Debtor bank account ending xxx0988 | 1129-000 | 21,384.61 | | 94,034.79 |

| | | | Page Subtotals: | | $65,360.97 | $371.96 | |

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case No.: | 15-11707-LSS | Trustee Name: | David Carickhoff (280150) |
| Case Name: | STRATEGIC FUNDRAISING, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9956 | Account #: | ******7166 Checking Account |
| For Period Ending: | 03/20/2025 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/30/16 | {7} | State of North Dakota | Acct 5304690 CIT002 - Corporation Refund | 1124-000 | 12,956.00 | | 106,990.79 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.84 | 106,838.95 |
| 09/22/16 | | From Account #******7168 | US Navy Memorial Fund - AR - deposited into wrong account | 9999-000 | 849.85 | | 107,688.80 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.42 | 107,527.38 |
| 10/07/16 | {7} | US Treasury | TAX REFUND - CASF 12/2014 F-1120 REF 02~$1,109.30 INTEREST - 187 DAYS | 1124-000 | 140,203.30 | | 247,730.68 |
| 10/27/16 | {7} | State of Minnesota | Customer Acct No./Invoice No. G153831680~Message - 01 Corporate Dec 14~ | 1124-000 | 8,542.00 | | 256,272.68 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 276.48 | 255,996.20 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 398.31 | 255,597.89 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 373.59 | 255,224.30 |
| 01/11/17 | 102 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2017 FOR CASE #15-11707, Bond #016026389  1/1/17 - 12/31/17 | 2300-000 | | 67.49 | 255,156.81 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 398.90 | 254,757.91 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 348.51 | 254,409.40 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 385.33 | 254,024.07 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 347.53 | 253,676.54 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 409.03 | 253,267.51 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 371.26 | 252,896.25 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 358.37 | 252,537.88 |
| 08/23/17 | {17} | Robert Half Interntional Inc | AccountTemps Refund of Overpayment  OA #409826 - Inv Date 12/16/15 | 1229-000 | 204.62 | | 252,742.50 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 407.32 | 252,335.18 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 357.59 | 251,977.59 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 400.83 | 251,576.76 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 401.09 | 251,175.67 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 397.76 | 250,777.91 |
| 01/20/18 | | To Account #******7166 | Zoller for Governor A/R payment | 9999-000 | 9,317.86 | | 260,095.77 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 473.75 | 259,622.02 |

Page Subtotals:    $172,073.63    $6,486.40

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 15-11707-LSS | Trustee Name: | David Carickhoff (280150) |
|---|---|---|---|
| Case Name: | STRATEGIC FUNDRAISING, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9956 | Account #: | ******7166 Checking Account |
| For Period Ending: | 03/20/2025 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 403.70 | 259,218.32 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 443.77 | 258,774.55 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 428.36 | 258,346.19 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 486.81 | 257,859.38 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 427.66 | 257,431.72 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 475.21 | 256,956.51 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 459.66 | 256,496.85 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 236.89 | 256,259.96 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 278.97 | 255,980.99 |
| 11/15/18 | {14} | CliftonLarsonAllen | CliftonLarsonAllen - settlement payment in connection with Adv. Pro. 17-50953 | 1249-000 | 195,000.00 | | 450,980.99 |
| 12/14/18 | 103 | Cozen O'Connor | Mediation Fee / Litigation with Clifton Larson Allen / Inv 1218059 | 3721-000 | | 6,493.00 | 444,487.99 |
| 02/13/19 | 104 | International Sureties, Ltd | Bond #016026389  Term 01/01/19 to 01/01/20 | 2300-000 | | 141.52 | 444,346.47 |
| 09/24/19 | 105 | Archer & Greiner, P.C. | Attorney Fees (Partial) & Expenses / Period 8/31/15 to 7/31/19 / DI 193 | | | 129,307.02 | 315,039.45 |
| | | Archer & Greiner, P.C. | Attorney Fees (Partial) / Period 8/31/15 to 7/31/19 / DI 193  $110,000.00 | 3110-000 | | | |
| | | Archer & Greiner, P.C. | Attorney Fees Expenses / Period 8/31/15 to 7/31/19 / DI 193  $19,307.02 | 3120-000 | | | |
| 09/26/19 | 106 | Eisner Amper LLP | First Interim Fee Application - Period 9/8/15 to 7/31/19 - Dkt No. 194 dated 9/18/19 (Partial Fees) | | | 123,071.20 | 191,968.25 |
| | | Eisner Advisory Group LLC | First Interim Fee Application - Period 9/8/15 to 7/31/19 - Dkt No. 194 dated 9/18/19 (Partial Fees)  $120,000.00 | 3410-000 | | | |
| | | Eisner Advisory Group LLC | First Interim Fee Application - Period 9/8/15 to 7/31/19 - Dkt No. 194 dated 9/18/19  $3,071.20 | 3420-000 | | | |
| 01/24/20 | 107 | International Sureties, Ltd | Bond Premium 01/01/2020 thru 01/01/2021 | 2300-000 | | 81.52 | 191,886.73 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 179.17 | 191,707.56 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 358.05 | 191,349.51 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 345.56 | 191,003.95 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 380.72 | 190,623.23 |

Page Subtotals:    $195,000.00    $263,998.79

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 15-11707-LSS | Trustee Name: | David Carickhoff (280150) |
|---|---|---|---|
| Case Name: | STRATEGIC FUNDRAISING, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9956 | Account #: | ******7166 Checking Account |
| For Period Ending: | 03/20/2025 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 368.20 | 190,255.03 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 343.87 | 189,911.16 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 378.90 | 189,532.26 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 354.58 | 189,177.68 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 342.21 | 188,835.47 |
| 12/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 388.85 | 188,446.62 |
| 01/08/21 | 108 | International Sureties, Ltd | Blanket Bond #016026389 / Term: 01/01/2021 to 12/31/2021 | 2300-000 | | 98.24 | 188,348.38 |
| 01/29/21 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 341.90 | 188,006.48 |
| 02/26/21 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 329.56 | 187,676.92 |
| 03/31/21 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 387.83 | 187,289.09 |
| 04/27/21 | | Transfer Debit to TriState Capital Bank acct XXXXXX8690 | Transition Debit to TriState Capital Bank acct XXXXXX8690 | 9999-000 | | 187,289.09 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 465,586.55 | 465,586.55 | $0.00 |
| Less: Bank Transfers/CDs | | 18,883.84 | 187,291.67 | |
| Subtotal | | 446,702.71 | 278,294.88 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $446,702.71 | $278,294.88 | |

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 15-11707-LSS | |
| Case Name: | STRATEGIC FUNDRAISING, INC. | |
| Taxpayer ID #: | **-***9956 | |
| For Period Ending: | 03/20/2025 | |

| | |
|---|---|
| Trustee Name: | David Carickhoff (280150) |
| Bank Name: | Mechanics Bank |
| Account #: | ******7167 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No transactions on file for this period) | | | | | | | |
| | | COLUMN TOTALS | | | 0.00 | 0.00 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 0.00 | |
| | | Subtotal | | | 0.00 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $0.00 | |

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 15-11707-LSS | Trustee Name: | David Carickhoff (280150) |
|---|---|---|---|
| Case Name: | STRATEGIC FUNDRAISING, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9956 | Account #: | ******7168 Returned Wages Non-Estate |
| For Period Ending: | 03/20/2025 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| 12/10/15 | | From Account #******7166 | Payroll checks uncashed by employees | 9999-000 | 550.75 | | 550.75 |
| 12/10/15 | {17} | TRANSFER ADJUSTMENT | adjustment of transfer of funds representing credit for ADP payroll checks uncashed/stale after 180 days. | 1229-000 | 550.75 | | 1,101.50 |
| 12/10/15 | | REVERSAL OF TRANSFER | reversal of transfer of funds representing credit for ADP payroll checks uncashed/stale after 180 days. | 9999-000 | -550.75 | | 550.75 |
| 12/30/15 | | From Account #******7166 | ADP credit for uncashed payroll check | 9999-000 | 1,090.66 | | 1,641.41 |
| 12/30/15 | {17} | TRANSFER ADJUSTMENT | adjustment of transfer of funds representing credit for ADP check payable to employee that was never cashed | 1229-000 | 1,090.66 | | 2,732.07 |
| 12/30/15 | | REVERSAL OF TRANSFER | reversal of transfer of funds representing credit for ADP check payable to employee that was never cashed | 9999-000 | -1,090.66 | | 1,641.41 |
| 01/05/16 | 101 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #15-11707, Bond # 016026389; Term 1/1/16 through 1/1/17 | 2300-000 | | 2.58 | 1,638.83 |
| 01/18/16 | {6} | National Right to Life Committee Inc. | Invoice 050270 $7552.00~Invoice 050369 $2588.20~Fin Charge Adj - $1424.07~ | 1121-000 | 8,716.13 | | 10,354.96 |
| 01/20/16 | | From Account #******7166 | Reimbursement of bond payment paid from payroll acct in error | 9999-000 | 2.58 | | 10,357.54 |
| 01/20/16 | | To Account #******7166 | Trf funds deposited in error to payroll acct | 9999-000 | | 8,716.13 | 1,641.41 |
| 01/22/16 | {17} | ADP | Refund of uncashed payroll checks - Outstanding check as of 10/5/15 ~Doc No. *******3418 for 57/WMV | 1229-000 | 2,777.43 | | 4,418.84 |
| 06/01/16 | | From Account #******7166 | ADP payroll checks uncashed by employees | 9999-000 | 432.03 | | 4,850.87 |
| 06/01/16 | {17} | TRANSFER ADJUSTMENT | adjustment of transfer of funds representing credit for ADP check that was payable to the reference employee issued more than 180 days. | 1229-000 | 432.03 | | 5,282.90 |
| 06/01/16 | | REVERSAL OF TRANSFER | reversal of transfer of funds representing credit for ADP check that was payable to the reference employee issued more than 180 days. | 9999-000 | -432.03 | | 4,850.87 |
| 08/05/16 | {6} | US Navy Memorial Foundation | Payment on Demand Ltr Request for Inv 055497 | 1121-000 | 849.85 | | 5,700.72 |
| 09/22/16 | | To Account #******7166 | US Navy Memorial Fund - AR - deposited into wrong account | 9999-000 | | 849.85 | 4,850.87 |
| 04/27/21 | | Transfer Debit to TriState Capital Bank acct XXXXXX8765 | Transition Debit to TriState Capital Bank acct XXXXXX8765 | 9999-000 | | 4,850.87 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 14,419.43 | 14,419.43 | $0.00 |
| Less: Bank Transfers/CDs | | 2.58 | 14,416.85 | |
| **Subtotal** | | **14,416.85** | **2.58** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$14,416.85** | **$2.58** | |

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 8

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 15-11707-LSS | Trustee Name: | David Carickhoff (280150) |
| Case Name: | STRATEGIC FUNDRAISING, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9956 | Account #: | ******0700 Preference Acct |
| For Period Ending: | 03/20/2025 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/19/17 | {16} | Oaks Tech Center IV | Preference Payment per Settlement Agreement - Adv. Pro. 17-50949 | 1241-000 | 6,000.00 | | 6,000.00 |
| 10/23/17 | {16} | Nobel Biz | Preference Settlement Payment - Adv. Pro. 17-50948 | 1241-000 | 9,000.00 | | 15,000.00 |
| 10/27/17 | {16} | AT&T | Preference Claim Settlement Payment - ACC Business - Adv. Pro. 17-50944 | 1241-000 | 3,750.00 | | 18,750.00 |
| 11/13/17 | {16} | Johnson  Anderson & Assoc | Preference Settlement Payment - Adv. Pro. 17-50947 | 1241-000 | 6,500.00 | | 25,250.00 |
| 12/20/17 | {3} | Zeller for Govenor | A/R Payment | 1221-000 | 9,317.86 | | 34,567.86 |
| 12/21/17 | {16} | Voyant Communications | Preference Litigation Settlement - ANPI Business - Adv. Pro. 17-50945 | 1241-000 | 9,250.00 | | 43,817.86 |
| 01/10/18 | 801 | International Sureties, Ltd | Chapter 7 Blanket Bond Fee 1/1/18 to 12/31/18  Bond #016026389 | 2300-000 | | 41.01 | 43,776.85 |
| 01/20/18 | | To Account #******7166 | Zoller for Governor A/R payment | 9999-000 | | 9,317.86 | 34,458.99 |
| 02/23/18 | {16} | TMA Direct | Preference Settlement Payment - Adv. Pro. 17-50950 | 1241-000 | 10,000.00 | | 44,458.99 |
| 06/25/18 | {16} | BROADBAND DYNAMICS | Preference Settlement Payment - Adv. Pro. 17-50946 | 1241-000 | 3,000.00 | | 47,458.99 |
| 09/24/19 | 802 | Archer & Greiner, P.C. | Attorney Fees (Partial) / Period 8/31/15 to 7/31/19 / DI 193 | 3110-000 | | 20,000.00 | 27,458.99 |
| 04/27/21 | | Transfer Debit to TriState Capital Bank acct XXXXXX8831 | Transition Debit to TriState Capital Bank acct XXXXXX8831 | 9999-000 | | 27,458.99 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 56,817.86 | 56,817.86 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 36,776.85 | |
| Subtotal | | 56,817.86 | 20,041.01 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $56,817.86 | $20,041.01 | |

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 15-11707-LSS | Trustee Name: | David Carickhoff (280150) |
| Case Name: | STRATEGIC FUNDRAISING, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9956 | Account #: | ******8765 Checking Account |
| For Period Ending: | 03/20/2025 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/27/21 | | Transfer Credit from Mechanics Bank acct XXXXXX7168 | Transition Credit from Mechanics Bank acct XXXXXX7168 | 9999-000 | 4,850.87 | | 4,850.87 |
| 11/19/24 | | To Account #******8765 | Account closeout transfer | 9999-000 | 75,369.25 | | 80,220.12 |
| 11/19/24 | | To Account #******8765 | Account closeout transfer | 9999-000 | 27,458.99 | | 107,679.11 |
| 01/27/25 | 1000 | International Sureties, Ltd | VOID - Bond #612419194  1/1/25 to 1/1/26 Voided on 01/27/2025 | 2300-004 | | 107.50 | 107,571.61 |
| 01/27/25 | 1000 | International Sureties, Ltd | VOID - Bond #612419194  1/1/25 to 1/1/26 Voided: check issued on 01/27/2025 | 2300-004 | | -107.50 | 107,679.11 |
| 01/27/25 | 1001 | International Sureties, Ltd | Bond Payment - Bond #612419194  1/1/25 to 1/1/26 | 2300-000 | | 107.68 | 107,571.43 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 107,679.11 | 107.68 | $107,571.43 |
| Less: Bank Transfers/CDs | | 107,679.11 | 0.00 | |
| Subtotal | | 0.00 | 107.68 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $107.68 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 10

| Case No.: | 15-11707-LSS | Trustee Name: | David Carickhoff (280150) |
|---|---|---|---|
| Case Name: | STRATEGIC FUNDRAISING, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9956 | Account #: | ******8831 Preference Account |
| For Period Ending: | 03/20/2025 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/27/21 | | Transfer Credit from Mechanics Bank acct XXXXXX0700 | Transition Credit from Mechanics Bank acct XXXXXX0700 | 9999-000 | 27,458.99 | | 27,458.99 |
| 11/19/24 | | To Account #******8765 | Account closeout transfer | 9999-000 | | 27,458.99 | 0.00 |
| | | COLUMN TOTALS | | | 27,458.99 | 27,458.99 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 27,458.99 | 27,458.99 | |
| | | Subtotal | | | 0.00 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B
Page: 11

| Case No.: | 15-11707-LSS | Trustee Name: | David Carickhoff (280150) |
|---|---|---|---|
| Case Name: | STRATEGIC FUNDRAISING, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9956 | Account #: | ******8690 Money Market Account |
| For Period Ending: | 03/20/2025 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/27/21 | | Transfer Credit from Mechanics Bank acct XXXXXX7166 | Transition Credit from Mechanics Bank acct XXXXXX7166 | 9999-000 | 187,289.09 | | 187,289.09 |
| 04/30/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 351.95 | 186,937.14 |
| 05/28/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 327.96 | 186,609.18 |
| 06/30/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 385.95 | 186,223.23 |
| 07/30/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 350.25 | 185,872.98 |
| 08/31/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 373.00 | 185,499.98 |
| 09/30/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 349.09 | 185,150.89 |
| 10/21/21 | 15001 | International Sureties, Ltd | Additional Bond Fee 1/1/21 to 1/1/22 - Bond #016026389 | 2300-000 | | 1.86 | 185,149.03 |
| 10/29/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 336.91 | 184,812.12 |
| 11/30/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 371.18 | 184,440.94 |
| 12/31/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 358.97 | 184,081.97 |
| 01/13/22 | 15002 | International Sureties, Ltd | Blanket Bond #016026389 Term 1/1/22 thru 1/1/23 | 2300-000 | | 95.49 | 183,986.48 |
| 01/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 335.21 | 183,651.27 |
| 02/28/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 323.08 | 183,328.19 |
| 03/01/22 | {15} | Oak Point Partners | Remnant Assets Agreement | 1229-000 | 7,000.00 | | 190,328.19 |
| 03/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 391.42 | 189,936.77 |
| 04/29/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 344.32 | 189,592.45 |
| 05/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 343.79 | 189,248.66 |
| 06/30/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 390.66 | 188,858.00 |
| 07/29/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 342.65 | 188,515.35 |
| 08/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 389.31 | 188,126.04 |
| 09/30/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 353.30 | 187,772.74 |
| 10/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 340.97 | 187,431.77 |
| 11/30/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 375.70 | 187,056.07 |
| 12/30/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 351.58 | 186,704.49 |
| 01/31/23 | 15003 | International Sureties, Ltd | Bond Annual Fee - Bond #016026389 | 2300-000 | | 105.32 | 186,599.17 |
| 01/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 374.42 | 186,224.75 |

**Page Subtotals:** $194,289.09   $8,064.34

## Form 2

### Cash Receipts And Disbursements Record

| Case No.: | 15-11707-LSS | Trustee Name: | David Carickhoff (280150) |
|---|---|---|---|
| Case Name: | STRATEGIC FUNDRAISING, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***9956 | Account #: | ******8690 Money Market Account |
| For Period Ending: | 03/20/2025 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/28/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 326.93 | 185,897.82 |
| 03/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 361.38 | 185,536.44 |
| 04/28/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 325.87 | 185,210.57 |
| 05/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 383.48 | 184,827.09 |
| 06/30/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 348.01 | 184,479.08 |
| 07/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 335.87 | 184,143.21 |
| 08/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 381.64 | 183,761.57 |
| 09/29/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 334.76 | 183,426.81 |
| 10/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 368.81 | 183,058.00 |
| 11/15/23 | | TriState Capital Bank | October 2023 Interest Posting | 1270-000 | 116.83 | | 183,174.83 |
| 11/30/23 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 112.91 | | 183,287.74 |
| 11/30/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 345.27 | 182,942.47 |
| 12/29/23 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 116.51 | | 183,058.98 |
| 12/29/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 333.49 | 182,725.49 |
| 01/31/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 116.07 | | 182,841.56 |
| 01/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 378.16 | 182,463.40 |
| 02/05/24 | 15004 | International Sureties, Ltd | Bond #612419194  Coverage Period 1/1/24 to 1/1/25  Voided on 02/05/2024 | 2300-004 | | 156.97 | 182,306.43 |
| 02/05/24 | 15004 | International Sureties, Ltd | Bond #612419194  Coverage Period 1/1/24 to 1/1/25  Voided: check issued on 02/05/2024 | 2300-004 | | -156.97 | 182,463.40 |
| 02/05/24 | 15005 | International Sureties, Ltd | Bond #612419194  Coverage Period 1/1/24 to 1/1/25 | 2300-004 | | 120.62 | 182,342.78 |
| 02/29/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 108.42 | | 182,451.20 |
| 02/29/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 331.83 | 182,119.37 |
| 03/29/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 115.67 | | 182,235.04 |
| 03/29/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 331.31 | 181,903.73 |
| 04/30/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 111.82 | | 182,015.55 |
| 04/30/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 365.21 | 181,650.34 |
| 05/31/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 115.39 | | 181,765.73 |
| 05/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 353.38 | 181,412.35 |
| 06/28/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 111.50 | | 181,523.85 |
| 06/28/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 318.83 | 181,205.02 |

| | | | Page Subtotals: | | $1,025.12 | $6,044.85 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 13

| | |
|---|---|
| Case No.: | 15-11707-LSS |
| Case Name: | STRATEGIC FUNDRAISING, INC. |
| Taxpayer ID #: | **-***9956 |
| For Period Ending: | 03/20/2025 |

| | |
|---|---|
| Trustee Name: | David Carickhoff (280150) |
| Bank Name: | TriState Capital Bank |
| Account #: | ******8690 Money Market Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/08/24 | 15006 | Fifth Third Bank | Settlement - Compromise under Rule 9019  /  Order @ DI 215 dated 7/3/24 | 4210-000 | | 60,000.00 | 121,205.02 |
| 07/08/24 | 15007 | Raisner Roupinian LLP | Settlement - Compromise under Rule 9019  /  Order @ DI 215 dated 7/3/24 | 2990-000 | | 45,000.00 | 76,205.02 |
| 07/31/24 | Int | TriState Capital Bank | Interest Posting | 1270-000 | 49.22 | | 76,254.24 |
| 07/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 329.84 | 75,924.40 |
| 08/30/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 198.56 | 75,725.84 |
| 09/30/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 166.92 | 75,558.92 |
| 10/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 189.67 | 75,369.25 |
| 11/19/24 | | To Account #******8765 | Account closeout transfer | 9999-000 | | 75,369.25 | 0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | 195,363.43 | 195,363.43 | $0.00 |
| Less: Bank Transfers/CDs | 187,289.09 | 75,369.25 | |
| Subtotal | 8,074.34 | 119,994.18 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $8,074.34 | $119,994.18 | |

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 15-11707-LSS | **Trustee Name:** | David Carickhoff (280150) |
| **Case Name:** | STRATEGIC FUNDRAISING, INC. | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***9956 | **Account #:** | ******8690 Money Market Account |
| **For Period Ending:** | 03/20/2025 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $526,011.76 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $526,011.76 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******7166 Checking Account | $446,702.71 | $278,294.88 | $0.00 |
| ******7167 Checking Account | $0.00 | $0.00 | $0.00 |
| ******7168 Returned Wages Non-Estate | $14,416.85 | $2.58 | $0.00 |
| ******0700 Preference Acct | $56,817.86 | $20,041.01 | $0.00 |
| ******8765 Checking Account | $0.00 | $107.68 | $107,571.43 |
| ******8831 Preference Account | $0.00 | $0.00 | $0.00 |
| ******8690 Money Market Account | $8,074.34 | $119,994.18 | $0.00 |
| | **$526,011.76** | **$418,440.33** | **$107,571.43** |

# Exhibit C

## Analysis of Claims Register

### Case: 15-11707-LSS STRATEGIC FUNDRAISING, INC.

Claims Bar Date: 03/28/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| Fifth Third | Fifth Third Bank c/o Josh Slattery 250 West Main Street   Suite 100 Lexington, KY 40507 <4210-000 Personal Property & Intangibles - Consensual Liens> , 100 | Secured 11/17/24 | | $0.00 $60,000.00 | $60,000.00 | $0.00 |
| | Secured claim allowed as per Global Settlement - see DI 215 | | | | | |
| 62 | State of Wisconsin-Dept. of Workforce Development P. O. Box 7857 Madison, WI 53707-7857 <4210-000 Personal Property & Intangibles - Consensual Liens> , 100 | Secured 03/15/16 | | $378,275.96 $0.00 | $0.00 | $0.00 |
| | No collateral securing claim | | | | | |
| ADP1 | AUTOMATIC DATA PROCESSING ADP CORPORATE COLLECTIONS 1851 N. RESLER DRIVE EL PASO, TX 79912 <3991-000 Other Professional's Fees> , 199 | Administrative 08/13/15 | | $4,065.75 $4,065.75 | $4,065.75 | $0.00 |
| | MEMO: PREPARATION OF W-2 FOR 2015 CASE NO 0040511442 / CLIENT CODES WMV WBQ UAU ORDER DOCKET NO. 93 | | | | | |
| Archer Exp | Archer & Greiner, P.C. 1025 Laurel Oaks Road Voorhees, NJ 08043 <3120-000 Attorney for Trustee Expenses (Trustee Firm)> , 199 | Administrative 08/13/24 | | $19,881.11 $19,881.11 | $19,307.02 | $574.09 |
| | See DI 216 | | | | | |
| Archer Fees | Archer & Greiner, P.C. 1025 Laurel Oaks Road Voorhees, NJ 08043 <3110-000 Attorney for Trustee Fees (Trustee Firm)> , 200 | Administrative 08/13/24 | | $290,958.50 $170,698.17 | $130,000.00 | $40,698.17 |
| | See DI 216.  Allowed amount is 58.66% of fees.  Remaining amount will be paid in affiliated case of Marketing Technologies to extent that funds are available. | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 15-11707-LSS STRATEGIC FUNDRAISING, INC.

Claims Bar Date: 03/28/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BOND | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 <2300-000 Bond Payments> , 199 | Administrative 08/13/15 | | $2.58 $2.58 | $2.58 | $0.00 |
| BOND2 | International Sureties, Ltd 701 Poydras Street Suite 420 New Orleans, LA 70139 <2300-000 Bond Payments> , 199 | Administrative 03/19/25 | | $107.68 $107.68 | $107.68 | $0.00 |
| Eisner Exp | Eisner Advisory Group LLC , <3420-000 Accountant for Trustee Expenses (Other Firm)> , 199 | Administrative 11/08/24 | | $3,167.00 $3,167.00 | $3,071.20 | $95.80 |
| Eisner Fees | Eisner Advisory Group LLC , <3410-000 Accountant for Trustee Fees (Other Firm)> , 200 | Administrative 11/08/24 | | $267,201.50 $156,760.46 | $120,000.00 | $36,760.46 |
| | See DI 217.  Allowed amount is 58.66% of fees.  Remaining amount will be paid in affiliated case of Marketing Technologies to extent that funds are available. | | | | | |
| FEE | David Carickhoff 1313 N. Market Street Suite 5400 Wilmington, DE 19801 <2100-000 Trustee Compensation> , 199 | Administrative 11/17/24 | | $29,550.59 $29,550.59 | $0.00 | $29,550.59 |
| WARN Act | Raisner Roupinian LLP 270 Madison Avenue Suite 1801 New York, NY 10016 <2990-000 Other Chapter 7 Administrative Expenses> , 199 | Administrative 11/17/24 | | $0.00 $45,000.00 | $45,000.00 | $0.00 |
| | See DI 215 approving global settlement and allowing and requiring payment of $45,000 to resolve litigation | | | | | |

## Exhibit C

## Analysis of Claims Register

### Case: 15-11707-LSS STRATEGIC FUNDRAISING, INC.

Claims Bar Date: 03/28/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 18P | Amy Bothof 16298 Harmony Path Lakeville, MN 55044 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 01/04/16 | | $12,475.00 $12,475.00 | $0.00 | $12,475.00 |
| 20 | Melissa Blackstad 1411 21st St W Hastings, MN 55033 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 01/05/16 | | $2,640.83 $2,640.83 | $0.00 | $2,640.83 |
| 36 | Nathan Bezzant Saratoga Springs, UT 84045 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 01/22/16 | | $5,812.50 $5,812.50 | $0.00 | $5,812.50 |
| 38 | Bradon Alan Borgardt 320 Fox Fire Dr Oshkosh, WI 54904 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 01/25/16 | | $150.00 $150.00 | $0.00 | $150.00 |
| 40P | Washington State Department of Labor & Industries Bankruptcy Unit PO Box 44171 Olympia, WA 98504-4171 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 01/27/16 | | $228.89 $228.89 | $0.00 | $228.89 |
| 43P | Timothy Beloyed 15540 Ethan Ave N Hugo, MN 55038 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 01/31/16 | | $12,475.00 $12,475.00 | $0.00 | $12,475.00 |

## Exhibit C

## Analysis of Claims Register

### Case: 15-11707-LSS STRATEGIC FUNDRAISING, INC.

Claims Bar Date: 03/28/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 47 | Edgar Farnsworth<br>3350 South Farm Road 135 Apt A<br>Springfield, MO 65807<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>02/05/16 | | $909.90<br>$909.90 | $0.00 | $909.90 |
| 50 | Ohio Bureau of Workers' Compensation<br>PO Box 15567<br>Columbus, OH 43215-0567<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>02/09/16 | | $572.71<br>$572.71 | $0.00 | $572.71 |
| 54P | WA STATE EMPLOYMENT SECURITY DEPARTMENT<br>BANKRUPTCY UNIT<br>PO BOX 9046<br>OLYMPIA, WA 98507-9046<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>02/18/16 | | $417.68<br>$417.68 | $0.00 | $417.68 |
| 75 | Department of the Treasury<br>Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>04/04/16 | | $584.30<br>$584.30 | $0.00 | $584.30 |
| 77P | Bryan Wilde<br>1332 North 1580 West<br>Farmington, UT 84025<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>12/02/16 | | $2,744.22<br>$2,744.22 | $0.00 | $2,744.22 |
| 1 | Husch Blackwell LLP<br>c/o Gary L. Vincent<br>190 Carondelet Plaza, Suite 600<br>Clayton, MO 63105<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/28/15 | | $1,330.00<br>$1,330.00 | $0.00 | $1,330.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 15-11707-LSS STRATEGIC FUNDRAISING, INC.

Claims Bar Date: 03/28/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2 | Euler Hermes North America Insurance Company<br>Agent of Pacific East Research Corp.<br>800 Red Brook Boulevard<br>Owings Mills, MD 21117<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/01/15 | | $27,631.70<br>$27,631.70 | $0.00 | $27,631.70 |
| 3 | CIT FINANCE LLC<br>CIT Finance, LLC<br>c/o Weltman, Weinberg, & Reis Co., L.P.A.,<br>3705 Marlane Drive<br>Grove City, OH 43123<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/16/15 | | $7,043.06<br>$7,043.06 | $0.00 | $7,043.06 |
| 4 | CIT FINANCE LLC<br>CIT Finance, LLC<br>c/o Weltman, Weinberg, & Reis Co., L.P.A.,<br>3705 Marlane Drive<br>Grove City, OH 43123<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/16/15 | | $12,746.78<br>$12,746.78 | $0.00 | $12,746.78 |
| 5 | CIT FINANCE LLC<br>CIT Finance, LLC<br>c/o Weltman, Weinberg, & Reis Co., L.P.A.,<br>3705 Marlane Drive<br>Grove City, OH 43123<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/16/15 | | $7,935.51<br>$7,935.51 | $0.00 | $7,935.51 |
| 6 | FedEx TechConnect, Inc.<br>Attn: Revenue Recovery/Bankruptcy<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis, TN 38116<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/04/15 | | $6,202.01<br>$6,202.01 | $0.00 | $6,202.01 |
| 7 | Walton Management Services, Inc.<br>3321 Doris Avenue<br>Ocean, NJ 07712<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/28/15 | | $8,626.69<br>$8,626.69 | $0.00 | $8,626.69 |

# Exhibit C

## Analysis of Claims Register

### Case: 15-11707-LSS STRATEGIC FUNDRAISING, INC.

Claims Bar Date: 03/28/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 8 | Kathrn Tarnasky<br>4301 9th Ave S Apt 204<br>Fargo, ND 58103<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/29/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 9 | Taylor A. Hopkins<br>141<br>Springfield, MO 65804<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/30/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 10 | Michelle loiselle<br>Oshkosh, WI 54901<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/31/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 11 | JESSICA LYNN KOWALCZYK<br>2593 WEST WAUKAU AVE APT 4<br>oshkosh, WI 54904<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/02/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 12 | David Calhoun<br>Strafford, MO 65757<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/02/16 | | $2,952.00<br>$2,952.00 | $0.00 | $2,952.00 |
| 13 | Alex Foster<br>1116 Verna Lane<br>Nixa, MO 65714<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/03/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 14 | Audrey Salter<br>801 Garden St<br>Eau Claire, WI 54703<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/03/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |

## Exhibit C

## Analysis of Claims Register

### Case: 15-11707-LSS STRATEGIC FUNDRAISING, INC.

Claims Bar Date: 03/28/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 15 | Bloznik, Diane Rene<br>12345 S 1915 Rd ,<br>Stockton, MO 65785<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/04/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 16 | Kabrick Compliance Services<br>673 Kingfisher Ln Unit F<br>Woodbury, MN 55125<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/04/16 | | $7,141.70<br>$7,141.70 | $0.00 | $7,141.70 |
| 17 | James Johansen<br>81 18th Ave N<br>Fargo, ND 58102<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/04/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 18U | Amy Bothof<br>16298 Harmony Path<br>Lakeville, MN 55044<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/04/16 | | $374.74<br>$374.74 | $0.00 | $374.74 |
| 19 | Broadband Dynamics, LLC<br>8757 E Via de Commercio 1st Floor<br>Scottsdale, AZ 85258<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/05/16 | | $59,261.38<br>$59,261.38 | $0.00 | $59,261.38 |
| 21 | Copilevitz & Canter LLC<br>310 W. 20th Street, Suite 300<br>Kansas Clty, MO 64108<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/05/16 | | $8,589.51<br>$8,589.51 | $0.00 | $8,589.51 |
| 22 | Wenzell Heating & Air Conditio<br>4145 Sibley Memorial Hwy<br>Eagan, MN 55122<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/06/16 | | $531.28<br>$531.28 | $0.00 | $531.28 |

# Exhibit C

## Analysis of Claims Register

### Case: 15-11707-LSS STRATEGIC FUNDRAISING, INC.

Claims Bar Date: 03/28/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 23 | Zero Variance<br>117 South Mill Street 2nd Floor<br>Fergus Falls, MN 56537<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/06/16 | | $7,503.40<br>$7,503.40 | $0.00 | $7,503.40 |
| 24 | Micah D. Smiley<br>PO Box 16<br>Malden, MO 63863<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/06/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 25 | Derek D Rufer<br>1318 Wisconsin Street<br>Oshkosh, WI 54901<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/07/16 | | $4,312.57<br>$4,312.57 | $0.00 | $4,312.57 |
| 26 | Broadnet Teleservices, LLC<br>1805 Shea Center Drive<br>Suite 160<br>Highlands Ranch, CO 80129<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/07/16 | | $730.12<br>$730.12 | $0.00 | $730.12 |
| 27 | Gray Plant Mooty Mooty & Bennett PA<br>500 IDS Center<br>80 South 8th Street<br>Minneapolis, MN 55402<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/07/16 | | $10,339.50<br>$10,339.50 | $0.00 | $10,339.50 |
| 28 | City Center Associates, LLC<br>334 City Center<br>P.O. Box 234<br>Oshkosh, WI 54903-0234<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/07/16 | | $85,741.54<br>$85,741.54 | $0.00 | $85,741.54 |
| 29 | Christopher Farmer<br>514 Boyd St. Apt A<br>Oshkosh, WI 54901<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/11/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 15-11707-LSS STRATEGIC FUNDRAISING, INC.

Claims Bar Date: 03/28/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 30 | Office Environment Specialists, Inc. 5865 Neal Ave. N. Suite 326 Stillwater, MN 55082 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/13/16 | | $996.27 $996.27 | $0.00 | $996.27 |
| 31 | Lone Peak Valuation Group 36 South State Street Suite 500 Salt Lake City, UT 84111 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/14/16 | | $2,587.50 $2,587.50 | $0.00 | $2,587.50 |
| 32 | Johnson/Anderson & Associates 5010 Valley Industrial Blvd S Shakopee, MN 55379 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/15/16 | | $31,590.70 $31,590.70 | $0.00 | $31,590.70 |
| 33 | Jonathan Ware 1312 West Meadowbrooke Drive Ozark, MO 65721 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/15/16 | | $2,265.71 $2,265.71 | $0.00 | $2,265.71 |
| 34 | Taylor Flores Paducah, KY 42003 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/18/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| 35 | Data Recognition Corporation P.O. BOX 1150 Minneapolis, MN 55480-1150 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/19/16 | | $128,308.17 $128,308.17 | $0.00 | $128,308.17 |
| 37 | Deedra J Kellum Apt 8 Eau Claire, WI 54701 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 01/22/16 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 15-11707-LSS STRATEGIC FUNDRAISING, INC.

Claims Bar Date: 03/28/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 39 | Cody D Solomon<br>612 Central Street<br>Oshkosh, WI 54901<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/26/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 40U | Washington State Department of Labor & Industries<br>Bankruptcy Unit<br>PO Box 44171<br>Olympia, WA 98504-4171<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/27/16 | | $81.96<br>$81.96 | $0.00 | $81.96 |
| 41 | Graphic Resources<br>2357 Ventura Drive, Suite 100<br>Woodbury, MN 55128<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/29/16 | | $1,792.25<br>$1,792.25 | $0.00 | $1,792.25 |
| 42 | Amy Wiley<br>751 Frederick St.<br>Oshkosh, WI 54901<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/31/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 43U | Timothy Beloyed<br>15540 Ethan Ave N<br>Hugo, MN 55038<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/31/16 | | $6,709.95<br>$6,709.95 | $0.00 | $6,709.95 |
| 44 | Rodney Lee Dahlberg<br>4147 S. Hooper Ave.<br>Springfield, MO 65804<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/01/16 | | $520.00<br>$520.00 | $0.00 | $520.00 |
| 45 | Allan Raymer<br>1240 S. New Ave/<br>Springfield, MO 65807<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/01/16 | | $10,000.00<br>$10,000.00 | $0.00 | $10,000.00 |

**Exhibit C**

**Analysis of Claims Register**

**Case: 15-11707-LSS STRATEGIC FUNDRAISING, INC.**

Claims Bar Date: 03/28/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 46 | Nelson Mullins Riley & Scarborough LLP c/o George B. Cauthen P.O. Box 11070 Columbia, SC 29211 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 02/02/16 | | $37,279.41 $37,279.41 | $0.00 | $37,279.41 |
| 48 | Equity Search Partners 1400 Webster Street Palo Alto, CA 94301 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 02/05/16 | | $70,159.00 $70,159.00 | $0.00 | $70,159.00 |
| 49 | Wanda Emanuele 513 S. Main Ave. Apt . B Springfield, MO 65806 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 02/08/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| 51 | Lamar Central Outdoor LLC dba Lamar Advertising of Green Bay P.O. Box 66338 Baton Rouge, LA 70896 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 02/09/16 | | $7,125.00 $7,125.00 | $0.00 | $7,125.00 |
| 52 | PB Presort Service - Air Pc, 7 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 02/12/16 | | $6,816.60 $6,816.60 | $0.00 | $6,816.60 |
| 53 | Apella Group, LLC 555 East Lancaster Ave Suite 500 Radnor, PA 19087 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 02/18/16 | | $39,900.00 $39,900.00 | $0.00 | $39,900.00 |
| 54U | WA STATE EMPLOYMENT SECURITY DEPARTMENT BANKRUPTCY UNIT PO BOX 9046 OLYMPIA, WA 98507-9046 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 02/18/16 | | $32.46 $32.46 | $0.00 | $32.46 |

# Exhibit C

## Analysis of Claims Register

### Case: 15-11707-LSS STRATEGIC FUNDRAISING, INC.

Claims Bar Date: 03/28/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 55 | Stephen Pockross 12 denver, CO 80206 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 02/24/16 | | $71,440.27 $71,440.27 | $0.00 | $71,440.27 |
| 56 | GreatAmerica Financial Services Corporation ATTN: Litigation Dept. P.O. Box 609 Cedar Rapids, IA 52406 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 02/24/16 | | $5,710.01 $5,710.01 | $0.00 | $5,710.01 |
| 57 | Wisconsin Bell, Inc. c/o AT&T Services, Inc. Karen A. Cavagnaro - Lead Paralegal, One AT&T Way, Room 3A104 Bedminster, NJ 07921 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 03/02/16 | | $462.39 $462.39 | $0.00 | $462.39 |
| 58 | AT&T Corp. c/o AT&T Services, Inc. Karen A. Cavagnaro - Lead Paralegal, One AT&T Way, Room 3A104 Bedminster, NJ 07921 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 03/02/16 | | $61,065.08 $61,065.08 | $0.00 | $61,065.08 |
| 59 | 1 to 1 Sales Group 22676 67th Ave Cadott, WI 54729 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 03/09/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| 60 | Green Apple Marketing Inc. Valpak of NE Wisconsin Lynn Halley, 1620 S. Lawe St. Appleton, WI 54915 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 03/10/16 | | $1,030.00 $1,030.00 | $0.00 | $1,030.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 15-11707-LSS STRATEGIC FUNDRAISING, INC.

Claims Bar Date: 03/28/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 61 | NobelBiz, Inc. 5973 Avenida Encinas, Ste. 202 Carlsbad, CA 92008 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 03/10/16 | | $149,218.40 $149,218.40 | $0.00 | $149,218.40 |
| 63 | Maria Schommer Appleton, WI 54913 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 03/15/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| 64 | Mac Murray Peterson & Shuster 6530 W Campus Oval #210 New Albany, OH 43054 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 03/22/16 | | $15,908.75 $15,908.75 | $0.00 | $15,908.75 |
| 65 | Teresa J Makuakane 627 locust lane altoona, WI 54720 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 03/22/16 | | $0.00 $0.00 | $0.00 | $0.00 |
| 66 | Gonzalez Saggio & Harlan c/o David R Saggio 7020 N Lombardy Road Fox Point, WI 53217 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 03/22/16 | | $4,815.00 $4,815.00 | $0.00 | $4,815.00 |
| 67 | Mitchell Barlow & Mansfield, P.C. 9 Exchange Pl.. STE 600 Salt Lake City, UT 84111 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 03/23/16 | | $247,664.25 $247,664.25 | $0.00 | $247,664.25 |
| 68 | Dominique Starks 555 Division St. Apt . 2 Oshkosh, WI 54901 <7100-000 General Unsecured - § 726(a)(2)> , 610 | Unsecured 03/24/16 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 15-11707-LSS STRATEGIC FUNDRAISING, INC.

Claims Bar Date: 03/28/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 69 | The Sharon O. Baker Trust<br>Christopher F. Graham, Esq.<br>Eckert Seamans Cherin & Mellott, 10 Bank St., Suite 700<br>White Plains, NY 10606<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/28/16 | | $21,000,000.00<br>$21,000,000.00 | $0.00 | $21,000,000.00 |
| 70 | Bullen Properties, L.C.<br>Mark R. Gaylord<br>Ballard Spahr, LLP, 201 South Main Street, #800<br>Salt Lake City, UT 84111<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/28/16 | | $186,813.04<br>$186,813.04 | $0.00 | $186,813.04 |
| 71 | The Forrest S. Baker III Trust<br>Christopher F. Graham, Esq.<br>Eckert Seamans Cherin & Mellott, LLC, 10 Bank St., Ste. 700<br>White Plains, NY 10606<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/28/16 | | $21,000,000.00<br>$21,000,000.00 | $0.00 | $21,000,000.00 |
| 72 | Phone Technologies, Inc.<br>Christopher F. Graham, Esq.<br>Eckert Seamans Cherin & Mellott, LLC, 10 Bank St., Ste. 700<br>White Plains, NY 10606<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/28/16 | | $29,000,000.00<br>$29,000,000.00 | $0.00 | $29,000,000.00 |
| 73 | Noguar, L.C.<br>Christopher F. Graham, Esq.<br>Eckert Seamans Cherin & Mellott, LLC, 10 Bank St., Ste. 700<br>White Plains, NY 10606<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/28/16 | | $39,000,000.00<br>$39,000,000.00 | $0.00 | $39,000,000.00 |
| 74 | Karly Meunier<br>Omro, WI 54963<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>03/30/16 | | $320.00<br>$320.00 | $0.00 | $320.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 15-11707-LSS STRATEGIC FUNDRAISING, INC.

Claims Bar Date: 03/28/16

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 76 | Dennis P Billman<br>436 W Washington St<br>Marshfield, MO 65706<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>05/17/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 77U | Bryan Wilde<br>1332 North 1580 West<br>Farmington, UT 84025<br><7200-000 Tardy General Unsecured - § 726(a)(3)><br>, 620 | Unsecured<br>12/02/16 | | $6,717.31<br>$6,717.31 | $0.00 | $6,717.31 |

Case Total:    $381,554.23 $111,503,013.11

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 15-11707-LSS
Case Name:  STRATEGIC FUNDRAISING, INC.
Trustee Name: David Carickhoff

**Balance on hand:**   $              107,571.43

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 62 | State of Wisconsin-Dept. of Workforce Development | 378,275.96 | 0.00 | 0.00 | 0.00 |
| Fifth Third Secd | Fifth Third Bank | 0.00 | 60,000.00 | 60,000.00 | 0.00 |

Total to be paid to secured creditors:   $              0.00
Remaining balance:   $              107,571.43

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - David Carickhoff | 29,550.59 | 0.00 | 29,550.59 |
| Attorney for Trustee Fees - Archer & Greiner, P.C. | 170,698.17 | 130,000.00 | 40,642.04 |
| Bond Payments - International Sureties, Ltd. | 2.58 | 2.58 | 0.00 |
| Bond Payments - International Sureties, Ltd | 107.68 | 107.68 | 0.00 |
| Other Chapter 7 Administrative Expenses - Raisner Roupinian LLP | 45,000.00 | 45,000.00 | 0.00 |
| Attorney for Trustee, Expenses - Archer & Greiner, P.C. | 19,881.11 | 19,307.02 | 574.09 |
| Accountant for Trustee Fees (Other Firm) - Eisner Advisory Group LLC | 156,760.46 | 120,000.00 | 36,708.91 |
| Accountant for Trustee Expenses (Other Firm) - Eisner Advisory Group LLC | 3,167.00 | 3,071.20 | 95.80 |
| Other Professional's Fees - AUTOMATIC DATA PROCESSING | 4,065.75 | 4,065.75 | 0.00 |

Total to be paid for chapter 7 administrative expenses:   $              107,571.43
Remaining balance:   $              0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

UST Form 101-7-TFR(5/1/2011)

Total to be paid for prior chapter administrative expenses:     $       0.00
Remaining balance:     $       0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $39,011.03 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 18P | Amy Bothof | 12,475.00 | 0.00 | 0.00 |
| 20 | Melissa Blackstad | 2,640.83 | 0.00 | 0.00 |
| 36 | Nathan Bezzant | 5,812.50 | 0.00 | 0.00 |
| 38 | Bradon Alan Borgardt | 150.00 | 0.00 | 0.00 |
| 40P | Washington State Department of Labor & Industries | 228.89 | 0.00 | 0.00 |
| 43P | Timothy Beloyed | 12,475.00 | 0.00 | 0.00 |
| 47 | Edgar Farnsworth | 909.90 | 0.00 | 0.00 |
| 50 | Ohio Bureau of Workers' Compensation | 572.71 | 0.00 | 0.00 |
| 54P | WA STATE EMPLOYMENT SECURITY DEPARTMENT | 417.68 | 0.00 | 0.00 |
| 75 | Department of the Treasury | 584.30 | 0.00 | 0.00 |
| 77P | Bryan Wilde | 2,744.22 | 0.00 | 0.00 |

Total to be paid for priority claims:     $       0.00
Remaining balance:     $       0.00

      The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).
      Timely claims of general (unsecured) creditors totaling $111,349,285.66 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

      Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 1 | Husch Blackwell LLP | 1,330.00 | 0.00 | 0.00 |
| 2 | Euler Hermes North America Insurance Company | 27,631.70 | 0.00 | 0.00 |
| 3 | CIT FINANCE LLC | 7,043.06 | 0.00 | 0.00 |
| 4 | CIT FINANCE LLC | 12,746.78 | 0.00 | 0.00 |
| 5 | CIT FINANCE LLC | 7,935.51 | 0.00 | 0.00 |
| 6 | FedEx TechConnect, Inc. | 6,202.01 | 0.00 | 0.00 |
| 7 | Walton Management Services, Inc. | 8,626.69 | 0.00 | 0.00 |
| 8 | Kathrn Tarnasky | 0.00 | 0.00 | 0.00 |
| 9 | Taylor A. Hopkins | 0.00 | 0.00 | 0.00 |
| 10 | Michelle Ioiselle | 0.00 | 0.00 | 0.00 |
| 11 | JESSICA LYNN KOWALCZYK | 0.00 | 0.00 | 0.00 |
| 12 | David Calhoun | 2,952.00 | 0.00 | 0.00 |
| 13 | Alex Foster | 0.00 | 0.00 | 0.00 |
| 14 | Audrey Salter | 0.00 | 0.00 | 0.00 |
| 15 | Bloznik, Diane Rene | 0.00 | 0.00 | 0.00 |
| 16 | Kabrick Compliance Services | 7,141.70 | 0.00 | 0.00 |
| 17 | James Johansen | 0.00 | 0.00 | 0.00 |
| 18U | Amy Bothof | 374.74 | 0.00 | 0.00 |
| 19 | Broadband Dynamics, LLC | 59,261.38 | 0.00 | 0.00 |
| 21 | Copilevitz & Canter LLC | 8,589.51 | 0.00 | 0.00 |
| 22 | Wenzell Heating & Air Conditio | 531.28 | 0.00 | 0.00 |
| 23 | Zero Variance | 7,503.40 | 0.00 | 0.00 |
| 24 | Micah D. Smiley | 0.00 | 0.00 | 0.00 |
| 25 | Derek D Rufer | 4,312.57 | 0.00 | 0.00 |
| 26 | Broadnet Teleservices, LLC | 730.12 | 0.00 | 0.00 |
| 27 | Gray Plant Mooty Mooty & Bennett PA | 10,339.50 | 0.00 | 0.00 |
| 28 | City Center Associates, LLC | 85,741.54 | 0.00 | 0.00 |
| 29 | Christopher Farmer | 0.00 | 0.00 | 0.00 |
| 30 | Office Environment Specialists, Inc. | 996.27 | 0.00 | 0.00 |
| 31 | Lone Peak Valuation Group | 2,587.50 | 0.00 | 0.00 |
| 32 | Johnson/Anderson & Associates | 31,590.70 | 0.00 | 0.00 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 33 | Jonathan Ware | 2,265.71 | 0.00 | 0.00 |
| 34 | Taylor Flores | 0.00 | 0.00 | 0.00 |
| 35 | Data Recognition Corporation | 128,308.17 | 0.00 | 0.00 |
| 37 | Deedra J Kellum | 0.00 | 0.00 | 0.00 |
| 39 | Cody D Solomon | 0.00 | 0.00 | 0.00 |
| 40U | Washington State Department of Labor & Industries | 81.96 | 0.00 | 0.00 |
| 41 | Graphic Resources | 1,792.25 | 0.00 | 0.00 |
| 42 | Amy Wiley | 0.00 | 0.00 | 0.00 |
| 43U | Timothy Beloyed | 6,709.95 | 0.00 | 0.00 |
| 44 | Rodney Lee Dahlberg | 520.00 | 0.00 | 0.00 |
| 45 | Allan Raymer | 10,000.00 | 0.00 | 0.00 |
| 46 | Nelson Mullins Riley & Scarborough LLP | 37,279.41 | 0.00 | 0.00 |
| 48 | Equity Search Partners | 70,159.00 | 0.00 | 0.00 |
| 49 | Wanda Emanuele | 0.00 | 0.00 | 0.00 |
| 51 | Lamar Central Outdoor LLC | 7,125.00 | 0.00 | 0.00 |
| 52 | PB Presort Service - Air | 6,816.60 | 0.00 | 0.00 |
| 53 | Apella Group, LLC | 39,900.00 | 0.00 | 0.00 |
| 54U | WA STATE EMPLOYMENT SECURITY DEPARTMENT | 32.46 | 0.00 | 0.00 |
| 55 | Stephen Pockross | 71,440.27 | 0.00 | 0.00 |
| 56 | GreatAmerica Financial Services Corporation | 5,710.01 | 0.00 | 0.00 |
| 57 | Wisconsin Bell, Inc. | 462.39 | 0.00 | 0.00 |
| 58 | AT&T Corp. | 61,065.08 | 0.00 | 0.00 |
| 59 | 1 to 1 Sales Group | 0.00 | 0.00 | 0.00 |
| 60 | Green Apple Marketing Inc. | 1,030.00 | 0.00 | 0.00 |
| 61 | NobelBiz, Inc. | 149,218.40 | 0.00 | 0.00 |
| 63 | Maria Schommer | 0.00 | 0.00 | 0.00 |
| 64 | Mac Murray Peterson & Shuster | 15,908.75 | 0.00 | 0.00 |
| 65 | Teresa J Makuakane | 0.00 | 0.00 | 0.00 |
| 66 | Gonzalez Saggio & Harlan | 4,815.00 | 0.00 | 0.00 |
| 67 | Mitchell Barlow & Mansfield, P.C. | 247,664.25 | 0.00 | 0.00 |
| 68 | Dominique Starks | 0.00 | 0.00 | 0.00 |
| 69 | The Sharon O. Baker Trust | 21,000,000.00 | 0.00 | 0.00 |
| 70 | Bullen Properties, L.C. | 186,813.04 | 0.00 | 0.00 |
| 71 | The Forrest S. Baker III Trust | 21,000,000.00 | 0.00 | 0.00 |
| 72 | Phone Technologies, Inc. | 29,000,000.00 | 0.00 | 0.00 |
| 73 | Noguar, L.C. | 39,000,000.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:   $           0.00

Remaining balance:   $           0.00

Tardily filed claims of general (unsecured) creditors totaling $7,037.31 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 74 | Karly Meunier | 320.00 | 0.00 | 0.00 |
| 76 | Dennis P Billman | 0.00 | 0.00 | 0.00 |
| 77U | Bryan Wilde | 6,717.31 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims:   $           0.00

Remaining balance:   $           0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

Total to be paid for subordinated claims:   $           0.00

Remaining balance:   $           0.00