# UNITED STATES BANKRUPTCY COURT
## District of Delaware
## 824 Market Street, 3rd Floor
## Wilmington, DE 19801

**In Re:**                                                    **Chapter:** 7

Strategic Fundraising, Inc.

7800 3rd St. N.
Ste 900
St. Paul, MN 55128
 **EIN:** 41−1739956                                          **Case No.:** 15−11707−LSS
Strategic Telecommunications, Inc.

### NOTICE OF TRUSTEE'S FINAL REPORT AND APPLICATIONS FOR COMPENSATION AND DEADLINE TO OBJECT (NFR)

PLEASE TAKE NOTICE that David Carickhoff, trustee for the above styled estate, has filed a Notice of Final Report And Applications For Compensation and Deadline to Object ("NFR") at Docket No. 219 .

The Court has scheduled a hearing regarding this report on 5/8/2025 at 2:30 at the U.S. Bankruptcy Court, 824 Market Street, Courtroom 2 , 6 floor, Wilmington, Delaware. The complete Notice of Final Report may be viewed by accessing the court's website at https://www.deb.uscourts.gov/trustees−final−reports.

*Una O'Boyle*

Una O'Boyle, Clerk of Court

Dated: 3/25/25

(VAN−485)

United States Bankruptcy Court
District of Delaware

In re:                                                                                          Case No. 15-11707-LSS

Strategic Fundraising, Inc.                                                                     Chapter 7
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0311-1                          User: admin                                  Page 1 of 158
Date Rcvd: Mar 25, 2025                       Form ID: van485                              Total Noticed: 8889

The following symbols are used throughout this certificate:

| Symbol | Definition |
| --- | --- |
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Mar 27, 2025:**

| Recip ID | | Recipient Name and Address |
| --- | --- | --- |
| db | + | Strategic Fundraising, Inc., 7800 3rd St. N., Ste 900, St. Paul, MN 55128-5457 |
| 9509475 | | 1 to 1 Sales Group, 792 E State Street,, American Fork, UT 84003 |
| 9719434 | | 24/7 Background Check, Criminal 411 P.O. Box 741733, Dallas, TX 75374 |
| 9504891 | + | 24/7 Background Check, LLC, Criminal 411, P.O. Box 741733, Dallas, TX 75374-1733 |
| 9504892 | + | AAA Fire Safety & Alarm, 334 N. Marshall Way Suite G, Layton, UT 84041-7346 |
| 9720239 | ++++ | AARON COLE, 581A MOUNT VERNON ST, OSHKOSH WI 54901-4917 address filed with court:, Aaron Cole, 581 A Mt. Vernon st., Oshkosh, WI 54901 |
| 9721962 | + | ABIGAIL LEYVA, 578 MAPLE DR, SMITHFIELD, UT 84335-1710 |
| 9721997 | + | ACR Software LLC, 118 Duck Pond Dr, West Saint Paul, MN 55118-4440 |
| 9504950 | + | ADAM, BRANDI, 403 Waugoo Ave, Oshkosh, WI 54901-5039 |
| 9504958 | + | ADAMS, STEPHANIE, 566 E 1000 N #16, Logan, UT 84321-2403 |
| 9504972 | | AGUSTIN, GLORIA, 140 E 2200 N Pat D202, North Logan, UT 84341 |
| 9723967 | + | ALEXIS WILLIAMS, 615 EAST 600 NORTH APT 5, LOGAN, UT 84321-3541 |
| 9504840 | ++ | ALLSTREAM, C/O MARILYN POGREBA BANKRUPTCIES, 34235 LEISURE DR, CUSHING MN 56443-5145 address filed with court:, Integra Telecom, P.O. Box 2966, Milwaukee, WI 53201-2966 |
| 9509347 | + | ALS Association, 1275 K Street NW Suite 1050,, Washington, DC 20005-6822 |
| 9509542 | + | AMT After Hours, 5100 Gamble Dr Suite 600,, St. Louis Park, MN 55416-1503 |
| 9719537 | + | AMT Consumer Services, 5100 Gamble Dr Suite 600, St. Louis Park, MN 55416-1503 |
| 9509553 | + | AMT Consumer Services, 5100 Gamble Dr Suite 600,, St. Louis Park, MN 55416 USA 55416-1503 |
| 9509351 | + | AMT Consumer Services - Licensing, 5100 Gamble Dr Suite 600,, St. Louis Park, MN 55416-1503 |
| 9721956 | + | ANDREA LEWIS, 1553 EAST 1540 NORTH, LOGAN, UT 84341-2979 |
| 9720455 | + | ANDREW DENNIS, 331 W 500 N Apt B, Logan, UT 84321-3823 |
| 9720668 | + | ANGEL ESTRADA, 246 E 105th St, Los Angeles, CA 90003-4729 |
| 9720762 | + | ANNA FLETCHER, 2444 N DELAWARE AVE APT D4, SPRINGFIELD, MO 65803-4246 |
| 9504785 | | ANPI Business, LLC., 25635 Network Place, Chicago, IL 60673-1256 |
| 9722805 | + | ANTHONY PORRAS, 1372 N 340 W, Logan, UT 84341-6807 |
| 9504786 | + | ARAMARK Refreshment Services, 6667 Old Shakopee Road, #103, Bloomington, MN 55438-2643 |
| 9723822 | + | ARIANA WALLENTINE, 30 N 400 E Apt F31, Ephraim, UT 84627-1270 |
| 9509354 | + | ASPCA, 520 8th Avenue 7th Floor,, New York, NY 10018-4195 |
| 9719610 | | AT&T (171-793-9096 153), P.O. Box 5019, Carol Stream, IL 60197-5019 |
| 9719611 | | AT&T (417-891-9944 003 2), PO Box 5001, Carol Stream, IL 60197-5001 |
| 9719612 | | AT&T (71583113519635), PO Box 5080, Carol Stream, IL 60197-5080 |
| 9719613 | | AT&T (92023550131930), PO Box 5080, Carol Stream, IL 60197-5080 |
| 9504787 | | AT&T Teleconference Services, PO Box 5002, Carol Stream, IL 60197-5002 |
| 9719615 | | AT&T U-VERSE (117639456), PO BOX 5014, Carol Stream, IL 60197-5014 |
| 9719616 | | AT&T U-VERSE (117646053), PO Box 5014, Carol Stream, IL 60197-5014 |
| 9721104 | + | Aaron A Halfen, PO Box 5011, Wausau, WI 54402-5011 |
| 9719545 | + | Aaron Anderson, 2149 E Sunshine apt222B, Springfield, MO 65804-1852 |

| | | |
|---|---|---|
| 9719727 | + | Aaron Begley, 2250 Meadowbrook ct., Oshkosh, WI 54904-7853 |
| 9722907 | + | Aaron Christopher Reed, 300 w gene lathrop dr, sheldon, MO 64784-9806 |
| 9721795 | + | Aaron D. Krogh, 5848 E Farm Rd 168, Rogersville, MO 65742-8284 |
| 9720398 | + | Aaron Davis, 829 West 350 North, Tremonton, UT 84337-2543 |
| 9720798 | + | Aaron Fox, 2320 4th Street, Eau Claire, WI 54703-2960 |
| 9721088 | + | Aaron J Hadlow, 1690 E. Grand, Springfield, MO 65804-0213 |
| 9719591 | + | Aaron M Armstrong, 7940 Greenwood Drive, Mounds View, MN 55112-5908 |
| 9722301 | + | Aaron Michael Miller, 4937 Lindenwood Ave, Saint Louis, MO 63109-1820 |
| 9721715 | + | Aaron Norman Kittson, 1215 S Dewey St Apt. 8, Eau Claire, WI 54701-3937 |
| 9722577 | + | Aaron O'Hara, 608 E Edgewood St, Springfeild, MO 65807-3637 |
| 9722596 | + | Aaron Olson, 495 Pearl Ave. Apt. 113, Oshkosh, WI 54901-4894 |
| 9721196 | + | Aaron Philip Hatopp, 2511 County Rd Ff, Oshkosh, WI 54904-9242 |
| 9723159 | + | Aaron Schelling, 1522 16 1/2 St, Fargo, ND 58103-4030 |
| 9723395 | + | Aaron Sowards, 223 E Silsby, Springfield, MO 65807-2951 |
| 9723965 | #+ | Aaron Williams, 1202 S. Kings, Springfield, MO 65807-1700 |
| 9724031 | | Aaron Wold, c/o Rebecca Pontecorvo 18452 Grand, Club Dr, Hudson, FL 34667 |
| 9504942 | + | Aaronson, Wyat, 851 Harmel Ave., Oshkosh, WI 54902-6745 |
| 9724044 | + | Abbie Woodruff, N6596 Westwind Dr., Fond Du Lac, WI 54937-9500 |
| 9720570 | + | Abbigale Dusing, 1105 Mukwonago Drive, Mukwonago, WI 53149-1717 |
| 9504943 | + | Abbott, Angela, 5665 S. Farm Road 213, Rogersville, MO 65742-8481 |
| 9504944 | + | Abbott, Joseph Daniel, 711 West Central St., Chippewa Falls, WI 54729-2152 |
| 9721207 | + | Abbriyanna Hawthorne, 422 W New York Ave, Oshkosh, WI 54901-3767 |
| 9720399 | + | Abby J Davis, 710 West 3480 South, Nibley, UT 84321-7632 |
| 9721272 | + | Abby M Hertel, 1608 Agnes St, Eau Claire, WI 54701-4601 |
| 9504945 | | Abdullahi, Ahmed, 220 W 900 E, Hyde Park, UT 84318 |
| 9721629 | + | Abel Kebede, 1376 North 260 West Apt 2, Logan, UT 84341-6823 |
| 9720092 | + | Abigail Carpenter, 4454 Soda Creek Road, Oshkosh, WI 54901-1022 |
| 9721731 | + | Abigail Klug, 1217 S. Farwell, Eau Claire, WI 54701-3944 |
| 9504946 | + | Abler, Stephen, 1132 Arthur Ave, Oshkosh, WI 54902-3404 |
| 9720465 | | Abra Derry, 2940 W Farm Rd 164 A pt K 20, Springfield, MO 65807 |
| 9504947 | + | Abrams, Jennie, 1394 North 290 West #3, Logan, UT 84341-6822 |
| 9504948 | + | Achterberg, Alicia Ann, 4121 Davey Ct, Eau Claire, WI 54703-0448 |
| 9504949 | + | Achtziger, Keegan Harold, 114 Hawthorn Street, Strum, WI 54770-7802 |
| 9509355 | + | Actors Theater of Minnesota, 350 Saint Peter Suite 200,, Saint Paul, MN 55102-1511 |
| 9719774 | + | Adam Berry, 711 Princeton St., Altoona, WI 54720-1140 |
| 9720113 | + | Adam Casperson, 1407 N Linwood Ave, Appleton, WI 54914-2412 |
| 9720138 | + | Adam Chaplin, 677 Frederick St, Oshkosh, WI 54901-4457 |
| 9721132 | + | Adam Hannah, 224 E. Mill Street, Republic, MO 65738-1948 |
| 9722261 | + | Adam Ivan Merkel, 1144 High Ave, Oshkosh, WI 54901-3528 |
| 9719593 | + | Adam J Arnall, 1176 S Canton Ave, Springfield, MO 65802-5762 |
| 9721694 | + | Adam Kinning, 114 7th Ave., Eau Claire, WI 54703-5608 |
| 9721938 | + | Adam Lemke, 665 N Westfield St. A6, Oshkosh, WI 54902-3229 |
| 9721972 | + | Adam Limpert, 1950 Evans St. Apt. 3, Oshkosh, WI 54901-2373 |
| 9722247 | + | Adam Meidl, 868 Martin Ave., Fond du Lac, WI 54935-6382 |
| 9721775 | + | Adam Michael Koutnik, 704 1/2 6th Ave, Eau Claire, WI 54703-5421 |
| 9722859 | + | Adam Quandt, 3611 Timber Trails Court, Eau Claire, WI 54701-8043 |
| 9722918 | + | Adam Rehm, 531 Jackson St Apt.13, Oshkosh, WI 54901-4473 |
| 9721491 | + | Adam Scott Jensen, 1822 Tower Cir, Nixa, MO 65714-8315 |
| 9723278 | + | Adam Shelton, 123 Peachtree Dr., Nixa, MO 65714-8335 |
| 9719792 | + | Adam Taylor Bezzant, 1107 Three Point Ave, Logan, UT 84321-5735 |
| 9720905 | + | Adam Wayne Gerber, 4820 16th Ave. S #305, Fargo, ND 58103-3210 |
| 9721697 | + | Adam William Kirby, 2779 Gregerson Dr, Eau Claire, WI 54703-9020 |
| 9504951 | + | Adam, Casey, 1702 27th St S, Moorhead, MN 56560-3822 |
| 9504952 | + | Adam, Shannon Leah, 206 S Scenic, Springfield, MO 65802-4725 |
| 9504953 | + | Adams, Angela, 3467 W. Primrose, Springfield, MO 65807-8239 |
| 9504954 | + | Adams, Arthur, 3246 E Oldstone P102, Brookline Station, MO 65619-8175 |
| 9504955 | + | Adams, Jesse, 10033 320 St., Boyd, WI 54726-6087 |
| 9504956 | + | Adams, Nathaniel, 1953 E. Battlefield Rd., Springfield, MO 65804-3801 |
| 9504957 | + | Adams, Shane, 1909 E. Chery apt. # 15, springfield, MO 65802-2964 |
| 9504959 | + | Adamson, Ryan James, 206 Luke Pl., Carl Junction, MO 64834-9588 |
| 9723162 | + | Adaya Clarice Schermann, 5728 McKai Drive, Eau Claire, WI 54703-2000 |
| 9720505 | + | Adis Dizdarevic, 3514 28th Ave S #306, Fargo, ND 58103-6205 |
| 9504961 | + | Adkins, Evan, 311 Prairiewood Circle # 305, Fargo, ND 58103-4652 |

| | | |
|---|---|---|
| 9504962 | + | Adkins, Timothy, 407 S. Hilton, Springfield, MO 65802-5305 |
| 9504963 | + | Adler, Trenton, 2020 E Benntt Apt E 7, Springfield, MO 65804-1781 |
| 9504893 | + | Administrative Office of the C, 450 South State, PO Box 140241, Salt Lake City, UT 84114-0241 |
| 9722903 | + | Admira None Redic, 3341 32nd St S Apt 202, Fargo, ND 58104-8881 |
| 9504964 | + | Adolphson, Autumn, 123A Southpark Ave, Oshkosh, WI 54902-6535 |
| 9720627 | + | Adria K Ellsworth, 1020 West Hamilton Avenue Apt 6, Eau Claire, WI 54701-6944 |
| 9721456 | + | Adrian G Jackson, MVC Box 330 500 E College Street, Marshall, MO 65340-3109 |
| 9723762 | + | Adriana Vasquez, 1612 Chumas, Eau Claire, WI 54701-7732 |
| 9723679 | + | Adriane Towne, 1823 N. LonePine, Springfield, MO 65803-5169 |
| 9721991 | | Adrienne L Littleton, 1315 N Texas Ave Apt A, Springfield, MO 65802-2072 |
| 9722833 | + | Adrienne Prieto, 411 N McQueary Ave, Ash Grove, MO 65604-8719 |
| 9504965 | + | Afseth, Kimberly Allaire, 601 Oak St, Fargo, ND 58102-3825 |
| 9504966 | | Agee, Amy, 923 E. Pythian, Springfield, MO 65802 |
| 9504967 | + | Agee, Connie, 525 S. Main Ave, Republic, MO 65738-1731 |
| 9504968 | + | Agema, Deanna, 487 Lupine Lane, Altoona, WI 54720-2172 |
| 9504782 | + | Agilis Co., PO Box 969, Albert Lea, MN 56007-0969 |
| 9504969 | + | Aguero, Raelene, 649 South Ave Apt 2A, Springfield, MO 65806-3134 |
| 9504970 | + | Aguilar, Aliyah, 525 High Ave, Oshkosh, WI 54901-4710 |
| 9504971 | + | Aguilo, Rafael L, 2800 E. Dietzen Dr, Appleton, WI 54915-6616 |
| 9719439 | | Ahmed Abdullahi, 220 W 900 E, Hyde Park, UT 84318 |
| 9504973 | + | Ahrens, Daniel, 540 W. Ildereen St., Springfield, MO 65807-1454 |
| 9504974 | + | Ahrens, Nathan, 2323 Sunflower Ave, Sheboygan, WI 53081-7063 |
| 9719853 | + | Aimee Bohannan, 527 E Montclair apt 3b, Springfield, MO 65807-4878 |
| 9719715 | + | Aimee Celine Beaupre, 421 North Dewey Street, Eau Claire, WI 54703-3293 |
| 9509342 | + | Akin for Senate, PO Box 31222,, Saint Louis, MO 63131-0222 |
| 9504984 | + | Al-Habarneh, Mahdie, 4918 Kappus Dr. #3, Eau Claire, WI 54701-2947 |
| 9509345 | + | Alabama Republican Party, 3505 Lorna Road,, Birmingham, AL 35216-5901 |
| 9721823 | + | Alain Laberge, 2920 W Lincoln, Springfield, MO 65802-4721 |
| 9722165 | + | Alaina Mayes, 820 E Ashland, Nevada, MO 64772-2507 |
| 9719972 | + | Alan Brummond, 5652 Old Town Hall Road, Eau Clarie, WI 54701-8948 |
| 9720314 | + | Alan Craker, 2214 Peters Drive #219, Eau Claire, WI 54703-2446 |
| 9720893 | + | Alan Geiger, 218 10th Avenue Apt. 242, Eau Claire, WI 54703-4637 |
| 9723405 | + | Alan J Spears, 2022 Agnes Street, Eau Claire, WI 54701-4701 |
| 9720770 | + | Alan Jerome Floyd, 1218 N. Rogers Ave Apt A, Springfield, MO 65802-2001 |
| 9723810 | + | Alan Scott Wagner, 541 8th Ave S, Casselton, ND 58012-3607 |
| 9719999 | | Alanna Burdi, 1012nd ST. S. #712, Fargo, ND 58103 |
| 9504975 | + | Albers, Andrew, 816 E Kimberly Ave, Kimberly, WI 54136-1517 |
| 9723265 | + | Albert Sharer, 2560 South Place Apt B, springfield, MO 65807-3629 |
| 9504976 | + | Albizo, Catelyn, 5709 S.Dollison Ave., Springfield, MO 65810-2918 |
| 9504977 | + | Albizurez, Lauren, 459 Oakwood Dr, Logan, UT 84321-5758 |
| 9504978 | + | Albrand, Rachel, 650 South 100 E #G204, Logan, UT 84321-7224 |
| 9720044 | + | Alec Bynum, 3076 W Calhoun St, Springfield, MO 65802-1107 |
| 9720108 | + | Alec Craig Cartman, 4400 Lasalle Street Lot #32, Eau Claire, WI 54703-9768 |
| 9720656 | + | Alec Erlandson, 1277A Elmwood Street, Oshkosh, WI 54901-2753 |
| 9722780 | + | Aleesha Pittz, 2130 Evans St. Apt # 8, Oshkosh, WI 54901-2452 |
| 9723740 | + | Alejandra Valdez, 70 S 500 E, Logan, UT 84321-4748 |
| 9720418 | + | Alesha Davis-Moore, 1412 N Forest, Springfield, MO 65802-1336 |
| 9504979 | | Aleshire, Amanda Ann, 506 S. Forest Ct., Springfield, MO 65806 |
| 9719521 | + | Alex Amat, 420 West 1800 North Apt104, Logan, UT 84341-2186 |
| 9719940 | + | Alex Broses, 19898 70th Ave, Chippewa Falls, WI 54729-6475 |
| 9720792 | + | Alex Foster, 1116 Verna Lane, Nixa, MO 65714-8205 |
| 9720896 | + | Alex Geissler, 810 Zephyr Hill, Eau Claire, WI 54703-3374 |
| 9721166 | + | Alex Jess Harris, 435 1/2 W 100 N, Smithfield, UT 84335-2272 |
| 9721514 | + | Alex Johnson, 3126 E. Valley Water Mill Rd Apt #260, Springfield, MO 65803-4908 |
| 9721820 | + | Alex Kurth, 1100 Park Creek Ct, Fall Creek, WI 54742-5317 |
| 9724022 | + | Alex Michael Witt, 306 Willow Lane, Hartford, WI 53027-2066 |
| 9722798 | + | Alex Ponce, 110 W. 2600 S. #10, Nibley, UT 84321-8525 |
| 9721327 | + | Alex Richard Hoffman, 316 Sunnybrook Dr, Oshkosh, WI 54904-7879 |
| 9721070 | + | Alexa Gutierrez, 20 C Cherry Park Cou rt, Oshkosh, WI 54902-7391 |
| 9719763 | + | Alexander Berger, 1512 Highland Ave, Eau Claire, WI 54701-4339 |
| 9720637 | + | Alexander Engel, 1675 Thornton Drive, Oshkosh, WI 54904-8294 |
| 9720724 | + | Alexander Ferrugia, 2851 W. Lincoln, Springfield, MO 65802-4718 |
| 9721005 | + | Alexander Green, 1072 Maple St., Lomira, WI 53048-9586 |

| | | |
|---|---|---|
| 9721167 | | Alexander Harris, 3298 W Mcgarrett, Springfield, MO 65807 |
| 9721561 | + | Alexander Jones, 418 N Becky Circle, Nixa, MO 65714-8341 |
| 9721934 | | Alexander Lemanczykafka, 202 1/2 gibson st, Eau Claire, WI 54701 |
| 9721964 | + | Alexander Liagkos, 605 washington avenu e, oshkosh, WI 54901-5161 |
| 9722128 | + | Alexander Martin, 193 South Main St, Lewiston, UT 84320-2009 |
| 9720362 | + | Alexander Michael Dachel, 11776 40th Ave, Lake Hallie, WI 54729-6677 |
| 9722668 | + | Alexander Parry, 2516 S. ingram mill rd. apt 114, Springfield, MO 65804-3575 |
| 9722860 | + | Alexander Queen, 2726 Elmer Court, Fall Creek, WI 54742-6317 |
| 9504980 | + | Alexander, Christopher Scott, 623 El Tora Cove, Fargo, ND 58103-1082 |
| 9504981 | + | Alexander, Samantha Kristi, 1436 W Madison, Springfield, MO 65806-2732 |
| 9720060 | + | Alexandra Cammack, 3063 34th St. S, Fargo, ND 58103-6263 |
| 9723119 | + | Alexandra M Saner, 3340 S. Delaware Ave., Springfield, MO 65804-6434 |
| 9722957 | + | Alexandra Richardson, 3 Eveline Street, Oshkosh, WI 54901-5427 |
| 9723339 | + | Alexandra Smith, 625 Algoma Blvd, Oshkosh, WI 54901-3501 |
| 9723863 | + | Alexandra Waymeyer, 66 Eveline St., Oshkosh, WI 54901-5428 |
| 9723966 | + | Alexandrea J Williams, 2816 Wellington Dr W, Eau Claire, WI 54703-0778 |
| 9723902 | + | Alexia Denae Werner, 1439 35th St. S. #103, Fargo, ND 58103-3457 |
| 9722350 | + | Alexia Mock, 1719 1/2 Spooner Ave, Altoona, WI 54720-1437 |
| 9723919 | + | Alexia Wettstein, 1068 S 800 E, Trenton, UT 84338-9623 |
| 9719604 | + | Alexis Ash, 1381 W Eaglewood, Nixa, MO 65714-8364 |
| 9719941 | + | Alexis Brown, 111 North 15th St, St Louis, MO 63103-2513 |
| 9720538 | + | Alexis Doyen, 502 w 5th ave, Oshkosh, WI 54902-5908 |
| 9720787 | + | Alexis Germain Fornell, 420 Sullivan Street Apt 8, Oshkosh, WI 54902-4162 |
| 9720004 | + | Alexis Jean Burkart, 711 East Grand Ave, Eau Claire, WI 54701-3728 |
| 9721914 | + | Alexis Ledford, 633 Putnam Drive, Eau Claire, WI 54701-3304 |
| 9722373 | + | Alexis Moore, 7534 west US Hwy 60, Republic, MO 65738-9303 |
| 9723399 | + | Alexis Spaeth-Rosendahl, 1916 Donald Ave, Eau Claire, WI 54701-4780 |
| 9504982 | + | Alfaro, Angela Marie, 176 N. Capron St., Berlin, WI 54923-1544 |
| 9504983 | + | Alford, Jordan Tyler, 403 4th Ave SE Apt. 5, Roseau, MN 56751-1570 |
| 9504985 | + | Ali, Saqvan K, 719 9th Street N, Fargo, ND 58102-4436 |
| 9719641 | + | Alicia Baker, 2426 20th Ave. So., Fargo, ND 58103-4795 |
| 9721948 | + | Alicia Lerwill, 85 West 1150 North Apt 2, Logan, UT 84341-6860 |
| 9723084 | + | Alicia Marie Ruthven, 328 Silver Street, Elgin, IL 60123-3523 |
| 9722351 | + | Alicia Moder, 1520 Covington Dr., Oshkosh, WI 54904-8224 |
| 9723245 | + | Alicia Patricia Segura, 1558 1/2 E Madison Street, Eau Claire, WI 54703-3215 |
| 9723111 | + | Alicia Samuelsen, 33 south 1350 east, Hyrum, UT 84319-2024 |
| 9723905 | + | Alicia West, 751 Logan, Rogersville, MO 65742-6805 |
| 9720622 | + | Aliechia Ellis, 837 W Walnut APT#2, Springfield, MO 65806-1856 |
| 9720099 | + | Alisha Carroll, 5725 Otter Creek Cou rt #4, Eau Claire, WI 54701-8266 |
| 9723829 | + | Alisha Walter, 8946 285th Avenue, North Branch, MN 55056-6429 |
| 9721825 | + | Alison LaBuy, 1048 Greenwood Court #2, Oshkosh, WI 54901-2047 |
| 9722201 | + | Alison McDonough, Po Box 1322, Logan, UT 84322-0001 |
| 9722732 | + | Alison Peterson, 1269 Red Pine Dr, Eau Claire, WI 54701-8372 |
| 9724093 | + | Alissa S Zamenski, 562 Luco Rd, Fond du Lac, WI 54935-2806 |
| 9723626 | + | Alissia Thompson, 1433 S Barnes, Springfield, MO 65804-1701 |
| 9719469 | + | Aliyah Aguilar, 525 High Ave, Oshkosh, WI 54901-4710 |
| 9721341 | + | Aliza Hollister, 14007 5th Street, Osseo, WI 54758-7498 |
| 9722894 | + | Allan James Raymer, 1240 S. New Ave., Springfield, MO 65807-1312 |
| 10022632 | + | Allan Raymer, 1240 S. New Ave/, Springfield, MO 65807-1312 |
| 9504986 | + | Allbritton, Justice, 3021 32nd St S, Moorhead, MN 56560-6954 |
| 9504783 | + | Allegiance List Marketing, LLC, 15 N King St, Ste 201, Leesburg, VA 20176-2827 |
| 9720281 | + | Allen Cooper, 4234 9th Ave, Fargo, ND 58103-2090 |
| 9721135 | + | Allen Hansen, 11 South 100 East 2, Logan, UT 84321-4659 |
| 9509356 | + | Allen West Guardian Fund, 201 South Florida Avenue,, DeLand, FL 32720-5405 |
| 9504987 | + | Allen, Avery, 709 West New York Ave, Oshkosh, WI 54901-3637 |
| 9504988 | + | Allen, Donnie Ray, 806 N. Jefferson, Springfield, MO 65802-3710 |
| 9504990 | + | Allen, Justin, 4769 N. Sherman Blvd, Milwaukee, WI 53209-5857 |
| 9504989 | + | Allen, Justin Jacob, 830 Macomber Street #2, Chippewa Falls, WI 54729-1088 |
| 9504991 | + | Allen, Kenna L, 2106 N Johnston, Springfield, MO 65803-1422 |
| 9504992 | + | Allen, Patricia Kay, 60 N. Oakwood Rd., Oshkosh, WI 54904-7827 |
| 9504993 | + | Allen, Shanon, 2300 E. Division, Springfield, MO 65803-5134 |
| 9504994 | + | Allen, Tiffany Jane, 1600 windmill way apt a101, Republic, MO 65738-1366 |
| 9504995 | + | Allen, Walter Louis, 825 Wisconsin St Apt 1C, Oshkosh, WI 54901-4392 |

| | | |
|---|---|---|
| 9504996 | + | Allgood, Casey, 664 S. Kentwood ,, Springfield, MO 65802-3230 |
| 9509340 | + | Alliance Defending Freedom, 15100 North 90th Street,, Scottsdale, AZ 85260-2769 |
| 9509544 | + | Alliance Health Networks, 9875 South 500 West,, Sandy, UT 84070-2561 |
| 9509334 | + | Alliance for a Better Utah, PO Box 521847,, Salt Lake City, UT 84152-1847 |
| 9723036 | + | Allison C Rosado, 712 West 8th Ave, Oshkosh, WI 54902-5859 |
| 9720620 | + | Allison Ellious, 839 Dorbe St., Eau Claire, WI 54701-7070 |
| 9504997 | + | Allison, Laura, 1617 N. Jefferson, #4 ,, Springfield, MO 65803-2858 |
| 9504998 | + | Allison-Aasby, Debra, 1824 Mitchell Street ,, Oshkosh, WI 54901-2161 |
| 9504999 | + | Allmon, Nathan, 931 S Fort ,, Springfield, MO 65806-2711 |
| 9509547 | + | Allstate Roadside Services, 2775 Sanders Road Suite E2E,, Northbrook, IL 60062-6127 |
| 9505000 | + | Alm, Michael C, 16948 Takeaway Ln ,, Dumfries, VA 22026-3029 |
| 9505001 | + | Almersal, Reman, 329 W 1050 N ,, Logan, UT 84341-2234 |
| 9505002 | + | Almozaffar, Ellaheh, 831 A Ceape Ave ,, Oshkosh, WI 54901-5415 |
| 9722056 | + | Alofa Luke, 1191 N 600 E, Logan, UT 84341-2432 |
| 9505003 | + | Alstead, Ashley, 3064 34th St S ,, Fargo, ND 58103-6232 |
| 9505004 | + | Alsup, Linda, 216 W. Lewis St ,, Pleasant Hope, MO 65725-8122 |
| 9505005 | + | Alsuwailih, Nile, 649 W. 18th Ave ,, Oshkosh, WI 54902-6772 |
| 9505006 | + | Alswager, Mike Joel, W4799 Aspen Ct. Pobox 31 ,, Saxeville, WI 54976-0031 |
| 9505007 | + | Alt, Shawn, 2731 Mornignside Drive ,, Eau Claire, WI 54703-3424 |
| 9505008 | + | Altringer, Thomas Jw, 2621 14th St S Apt 10 ,, Fargo, ND 58103-6915 |
| 9505009 | + | Alvarado, Tracy, 298 Willow Drive, PO Box 4214,, Logan, UT 84323-4214 |
| 9504784 | + | Alvarez & Marsal North America, 600 Madison Avenue 8th Floor, New York, NY 10022-1758 |
| 9505010 | | Alvarez, Luis, 1655 S Ingram Rd Apt H101,, Springfield, MO 65804 |
| 9722163 | + | Alveretta Irene May, 1136 S. Crutcher, Springfield, MO 65804-0308 |
| 9723417 | + | Alvin Spivey, 2323 Curtis St, Denver, CO 80205-2627 |
| 9721030 | + | Alysha Grimm, 728 Franklin St., Oshkosh, WI 54901-4314 |
| 9720300 | + | Alyson Michele Cottini, 2300 Moonlight St, Republic, MO 65738-1689 |
| 9719666 | + | Alyssa Barker, 846 A Wright St, Oshkosh, WI 54901-4334 |
| 9720533 | + | Alyssa Douglas, 1419 Main St, Eau Claire, WI 54701-4132 |
| 9721155 | + | Alyssa Junel Hardy, 2150 S Ingram Mill Rd #247, Springfield, MO 65804-2966 |
| 9721515 | + | Alyssa Katherine Johnson, 338 Maynard St, Chippewa Falls, WI 54729-2738 |
| 9721105 | + | Alyxis Hall, 2210 Doty St., Oshkosh, WI 54902-7045 |
| 9509348 | | Alzheimer's Association, 225 North Michigan Ave, Fl. 17,, Chicago, IL 60601-7633 |
| 9719480 | | Amanda Ann Aleshire, 506 S. Forest Ct., Springfield, MO 65806 |
| 9719630 | + | Amanda Baertsch, 405 6th Ave, Marion, ND 58466-4113 |
| 9719924 | + | Amanda Bridges, 2701 Hoyem Court, Eau Claire, WI 54703-6701 |
| 9719942 | + | Amanda Brown, 3645 N. AB Hwy Apt B10, Springfield, MO 65803-7623 |
| 9720181 | + | Amanda Cigan-Diaz, 8633 141st St, Chippewa Falls, WI 54729-5291 |
| 9720521 | + | Amanda Domres, 105 16th St S, Fargo, ND 58103-1519 |
| 9720545 | | Amanda Dramm, 448 North Main Stree t Apt B, Oshkosh, WI 54901 |
| 9722360 | + | Amanda E Monson, 3112 Pomona Drive Apt. 32, Eau Claire, WI 54701-6849 |
| 9720838 | + | Amanda Fuchs, 314 Adams Street, Rosendale, WI 54974-9745 |
| 9720872 | + | Amanda Garretson, 980 N. ReDel Pl., Bolivar, MO 65613-1200 |
| 9721041 | + | Amanda Grosskopf, 2813 Edgewood Dr #1, Menomonie, WI 54751-5725 |
| 9721050 | + | Amanda Grunewald, 105 5th St NW, Dilworth, MN 56529-1009 |
| 9721270 | + | Amanda Hert, 17214 Lawrence 2059, Miller, MO 65707-7184 |
| 9721280 | + | Amanda Hetrick, N10680 350th St, Boyceville, WI 54725-5118 |
| 9721287 | + | Amanda Hicks, 500 N. 12th Ave, Ozark, MO 65721-9307 |
| 9721354 | + | Amanda Honeycutt, 408 S. Orchard Crest Avenue, Springfield, MO 65802-5635 |
| 9721380 | + | Amanda Hovey, W7055 Cty Rd M, Ogema, WI 54459-7805 |
| 9721006 | + | Amanda J Green, 188 W Berlin St, Berlin, WI 54923-1110 |
| 9722542 | + | Amanda J Novak, 704 6th Ave, Eau Claire, WI 54703-5421 |
| 9722597 | + | Amanda Jane Olson, E1997 Cedar Road, Eau Claire, WI 54701-9630 |
| 9721308 | + | Amanda Jean Hintz, 320 1/2 Starr Ave, Eau Caire, WI 54703-3449 |
| 9721608 | + | Amanda Jean Kaminski, W16481 State Road Hwy 121, Hixton, WI 54635-8419 |
| 9723069 | + | Amanda K Rundle, 1849 Hubbard St, Oshkosh, WI 54902-6848 |
| 9721609 | + | Amanda Kammeyer, 520 W Willow St, Chippewa Falls, WI 54729-2241 |
| 9721768 | + | Amanda L Korn, 420 Waugoo Ave, Oshkosh, WI 54901-5040 |
| 9720673 | + | Amanda Leigh Evans, 955 Kyler Road, Mt. Vernon, MO 65712-1376 |
| 9722053 | | Amanda Lufkins, none, fargo, ND 58103 |
| 9721516 | + | Amanda Lynn Johnson, 1025 E Madison St, Eau Claire, WI 54703-3190 |
| 9721736 | + | Amanda M Knight, 425 Morrison Street Apt. 3, West Fargo, ND 58078-1645 |
| 9722799 | + | Amanda M Ponshock, 752 Frederick St, Oshkosh, WI 54901-4409 |

| | | |
|---|---|---|
| 9722034 | + | Amanda Marie Love, 2616 Country Club Parkway #6 Apt #6, Moorhead, MN 56560-1443 |
| 9722094 | + | Amanda Marie Manes, 2217 N. Lyon, Springfield, MO 65803-2525 |
| 9722823 | + | Amanda Marie Pratt, 3357 West Tracy Court, Springfield, MO 65807-8174 |
| 9722129 | + | Amanda Martin, 1214 W Cardinal St, Springfield, MO 65810-1647 |
| 9722374 | + | Amanda Moore, 4841 E Crab Apple LN, SPRINGFIELD, MO 65809-1716 |
| 9722454 | | Amanda Nabbefeld, 160 Cimarron Court A pt G, Oshkosh, WI 54901 |
| 9721562 | + | Amanda Nicole Jones, 1926 S. Broadway, Springfield, MO 65807-2402 |
| 9722585 | + | Amanda O'Leary, 1102 18th St S #4, Moorhead, MN 56560-6203 |
| 9722587 | + | Amanda Oliden, 310 B Merritt Ave., Oshkosh, WI 54901-5020 |
| 9722687 | + | Amanda Payne, 225 W. 2600 S., Nibley, UT 84321-8526 |
| 9723000 | + | Amanda Robinson, 5018 Amber Valley Pk wy #301, Fargo, ND 58104-8715 |
| 9719849 | + | Amanda Rose Bogdonovich, 628 Germania St #2, Eau Claire, WI 54703-3018 |
| 9509138 | + | Amat, Alex, 420 West 1800 North Apt104,, Logan, UT 84341-2186 |
| 9505011 | + | Amaya, Sergio, 3545 Fairfax street ,, Eau claire, WI 54701-7894 |
| 9719584 | + | Amber Apps, 832 W 5th St, Oshkosh, WI 54902-5841 |
| 9720005 | + | Amber Burke, 318 Broad St., Oshkosh, WI 54901-5119 |
| 9720012 | + | Amber Burnett, 153 Hoyt Street, Fond du Lac, WI 54935-3549 |
| 9721061 | + | Amber D Gunderson, 12825 Thomas St, Osseo, WI 54758-8706 |
| 9720704 | + | Amber Elizabeth Faulcknor, 3369 S. Walnut Hill Apt. A, Springfield, MO 65807-7490 |
| 9720997 | + | Amber Graves, 1248 N. Dawn Ave, Springfield, MO 65803-5605 |
| 9721453 | + | Amber Jackelen, 3733 Glenkirk Ln, Oshkosh, WI 54904-8515 |
| 9721841 | + | Amber Lam, 292 E 1270 N, Logan, UT 84341-2393 |
| 9719789 | + | Amber Lea Beyer, 336 Broad St, Oshkosh, WI 54901-5158 |
| 9720242 | + | Amber Marie Coleman, 810 A Jackson St, Oshkosh, WI 54901-4323 |
| 9722170 | + | Amber Maynard, 1016 Oregon Street Apt C, Oshkosh, WI 54902-6457 |
| 9720331 | + | Amber Michelle Creson, 108 E Edgewood, Crane, MO 65633-8009 |
| 9722450 | + | Amber Myers, 213 S Oak Cliff #3, Strafford, MO 65757-8847 |
| 9720400 | + | Amber Skye Davis, 2005 Parkside Dr., Oshkosh, WI 54901-2176 |
| 9723627 | + | Amber Thompson, 1327 N Rogers, Springfield, MO 65802-2019 |
| 9723694 | + | Amber Trujillo, E13355 Cty Rd AF, Fall Creek, WI 54742-4029 |
| 9723968 | | Amber Williams, 747 South Campbell, Springfield, MO 65806 |
| 9724109 | + | Amber Zupan, 1711 E. Walnut Lawn Apt G, Springfield, MO 65804-6481 |
| 9505012 | + | Ambriz, Caesar, 2527 N. Prospect Ave ,, Springfield, MO 65803-4205 |
| 9721586 | | Amelia Joyner, 620 S 1200 W, Trenton, UT 84338 |
| 9509349 | + | Amergent, 9 Centennial Dr,, Peabody, MA 01960-7933 |
| 9509335 | + | American Bible Society, 1550 Liberty Ridge Suite 330,, Wayne, PA 19087-5578 |
| 9509336 | + | American Center for Law and Justice, 100 Crescent Centre Parkway Suite 670,, Tucker, GA 30084-7061 |
| 9509337 | + | American Civil Rights Union, 13755 Sunrise Valley Drive Suite 450,, Herndon, VA 20171-4682 |
| 9509546 | + | American Humane Association, 1400 16th Street NW Suite 360,, Washington, DC 20036-2226 |
| 9509350 | + | American Humane Association, 1400 16th Street NW Suite 360,, Washington, DC 20036, USA 20036-2226 |
| 9509344 | + | American Institute for, Cancer Research, 1759 R Street NW,, Washington, DC 20009-2585 |
| 9509539 | + | American List Council, 11670 Fountains Drive,, Maple Grove, MN 55369-7195 |
| 9509333 | + | American List Council, 11670 Fountains Drive,, Maple, Gr 55369-7195 |
| 9509346 | | American Lung Association, 1200 Hosford Street Suite 101,, Hudson, WI 54016-9316 |
| 9509543 | + | American Red Cross - Grand Canyon Chapter, 6135 North Black Canyon Highway,, Phoenix, AZ 85015-1828 |
| 9509548 | + | American Residential Warranty, 901 Yamato Road Suite 100E,, Boca Raton, FL 33431-4409 |
| 9722324 | | Amie Millican, 4800 N. 21st Street Apt. D21, ozark, MO 65721 |
| 9723117 | + | Ammy L Sanderson, 715 E. Pacific, Springfield, MO 65803-3143 |
| 9505013 | + | Amundson, Mandy Marie, 619 East Parkway Apt A,, Oshkosh, WI 54901-4652 |
| 9505014 | + | Amundson, Megan, 410 Otter Ave ,, Oshkosh, WI 54901-5013 |
| 9505015 | + | Amundson, Nicole A, 121 N Eagle St Apt 11 ,, Oshkosh, WI 54902-4140 |
| 9719464 | | Amy Agee, 923 E. Pythian, Springfield, MO 65802 |
| 9719707 | + | Amy Beahm, 548 School Avenue, Oshkosh, WI 54901-5121 |
| 9722607 | + | Amy Beth Olson--Eggers, 1135 Arthur Ave, Oshkosh, WI 54902-3403 |
| 9723243 | + | Amy Beth Seever, 328 Mount Washington Ave, Eau Claire, WI 54703-5914 |
| 9719876 | + | Amy Bothof, 16298 Harmony Path, Lakeville, MN 55044-6310 |
| 9720897 | + | Amy Geissler, 929 11th Ave, Bloomer, WI 54724-1417 |
| 9721290 | + | Amy High, 506E Hardy St, Republic, MO 65738-2272 |
| 9723283 | + | Amy Jo Sherman, 1712 1/2 Summit Street, Eau Claire, WI 54703-3277 |
| 9721797 | + | Amy Kruckenberg, 123 15th Street North, Fargo, ND 58102-4220 |
| 9722731 | | Amy L Peterson - Anderson, 10352 St Highway 27 Lot 6, Cadott, WI 54727 |
| 9722689 | + | Amy Lynne Paz, 238 Roseweood Cir, Logan, UT 84321-5045 |
| 9722793 | + | Amy M Polar, 805 Leeward Ct. Apt D, Oshkosh, WI 54901-2096 |

| | | |
|---|---|---|
| 9721197 | + | Amy Marie Hattamer, 6799 Cty Hwy Xx, Cadott, WI 54727-4769 |
| 9722900 | + | Amy Rector, W13830 Liner Rd, Brandon, WI 53919-9730 |
| 9719833 | + | Amy Sajin Bobrick, 8231 Crestwood Hieghts Dr Apt. 1516, Mclean, VA 22102-2255 |
| 9723404 | + | Amy Spaulding, 10 W. 14th Ave., Oshkosh, WI 54902-6502 |
| 9723746 | + | Amy Van Der Wege, 1918 5th Ave S Apt 102, Moorhead, MN 56560-3002 |
| 9724034 | + | Amy Wolfe, 1224 15th Ave N Lot #40, Moorhead, MN 56560-1646 |
| 9505016 | + | Andersen, Sadie, 1608 30th ave. so. ,, Fargo, ND 58103-5931 |
| 9505017 | + | Andersen, Stephanie Renae, 404 Sunrise Cr. #2 ,, Moorhead, MN 56560-2424 |
| 9505018 | + | Andersen, Teresa, 503 S 4th Street ,, Ozark, MO 65721-8311 |
| 9505019 | + | Anderson, Aaron, 2149 E Sunshine apt222B ,, Springfield, MO 65804-1852 |
| 9509139 | + | Anderson, Austin, 1160 Foxfarm Rd,, Logan, UT 84321-4808 |
| 9505020 | + | Anderson, Brianna, 1505 Avenue A ,, Eau Claire, WI 54703-5932 |
| 9505021 | + | Anderson, Christian Ross, 1038 Grover Road ,, Eau Claire, WI 54701-5620 |
| 9505022 | + | Anderson, Connor Fredrick, 1038 Grover Road ,, Eau Claire, WI 54701-5620 |
| 9505023 | + | Anderson, Deborah, 134 C Potawatomi Trail ,, Lake Zurich, IL 60047-3222 |
| 9505024 | + | Anderson, Eric, 80 35th Ave NE ,, Fargo, ND 58102-1255 |
| 9505025 | + | Anderson, Ericka S.A., 40096 Hwy 53, P.O. Box 214,, Pigeon Falls, WI 54760-0214 |
| 9505026 | + | Anderson, Heather, 519 E. Cherry St ,, Springfield, MO 65806-3980 |
| 9505027 | + | Anderson, James, 261 Greenfield Trail ,, Oshkosh, WI 54904-7953 |
| 9505028 | + | Anderson, Kayla, 306 Knowledge St ,, Rogersville, MO 65742-8631 |
| 9505030 | | Anderson, MCKENNA, 2200 North 140 East b08 ,, North Logan, UT 84341 |
| 9505029 | + | Anderson, Matthew Lee, 3040a W Village Ln ,, Springfield, MO 65807-3987 |
| 9505031 | + | Anderson, Nicholas John, W395 Davis Valley Road ,, Mondovi, WI 54755-8343 |
| 9505032 | + | Anderson, Robert C, 2601 Pacific Dr S #17 ,, Fargo, ND 58103-5544 |
| 9505033 | + | Anderson, Sandra, 9516 Olson Drive ,, Eau Claire, WI 54703-9734 |
| 9505034 | + | Anderson, Sharon, 1038 Grover Road ,, Eau Claire, WI 54701-5620 |
| 9505035 | + | Anderson, Terri Lee, 1035 E Loren ,, Springfield, MO 65807-1508 |
| 9509141 | + | Anderson, Tim, 1416 North 800 West,, Orem, UT 84057-2964 |
| 9505036 | + | Anderson, Tyler, 3532 Cypress St ,, Eau Claire, WI 54701-7619 |
| 9505037 | + | Andersson, Robert, 419 11th St ,, Neehah, WI 54956-2818 |
| 9719936 | + | Andie Leah Bronstad, 610 East South Avenue, Chippewa Falls, WI 54729-3400 |
| 9721910 | + | Andre LeaVesseur, 3483 117th St, Chippewa Falls, WI 54729-6592 |
| 9719566 | + | Andrea Andrews, 1342 N Broadway Ave #1, Springfield, MO 65802-1736 |
| 9721257 | + | Andrea Heredia, 3715 W Weaver Rd Rd. Apt A14, Brookline Station, MO 65619-9250 |
| 9722502 | + | Andrea Lauren Ney, 2311 W. Walnut St., Springfield, MO 65806-1433 |
| 9722709 | + | Andrea Perez, 315 S 100 W #3, Logan, UT 84321-5256 |
| 9722814 | + | Andrea Poulsom, 1850 N Tyler Ave, Springfield, MO 65802-1256 |
| 9720332 | + | Andrea Rene Creson, 2668 S. harvest Lane, Brookline, MO 65619-8200 |
| 9723061 | + | Andrea Rude, 2980 Cty Hwy X, Elk Mound, WI 54739-4068 |
| 9723928 | + | Andrea White Twin, 2310 10th St S. #9, Moorhead, MN 56560-4323 |
| 9722027 | | Andres Lora, 3113 22nd south stre et, moorhead, MN 56560 |
| 9722693 | + | Andrew Cole Pecha, 2207 9th Street, Eau Claire, WI 54703-2838 |
| 9720368 | | Andrew Dalberg, 735 Center Ave E #12, Dilworth, ND 58104 |
| 9720420 | + | Andrew Edward Dawson, 808 Harney Ave, Oshkosh, WI 54901-5431 |
| 9720592 | + | Andrew Edwards, 5564 W Reighmoor Rd, Omro, WI 54963-9439 |
| 9720617 | + | Andrew Ellingson, 1905 18th Street South, Fargo, ND 58103-4703 |
| 9720833 | + | Andrew Fritsch, 335 High St, Wrightstown, WI 54180-1131 |
| 9720858 | + | Andrew Garcia, 443 W 14th Ave., Oshkosh, WI 54902-6539 |
| 9721160 | + | Andrew Harless, 220 Hedgetree St, Spokane, MO 65754-9209 |
| 9721284 | + | Andrew Hibbard, 5714 Gables Cir. Apt 2, Eau Claire, WI 54701-8196 |
| 9721377 | + | Andrew House, 3401 Field crest Dr, Kaukauna, WI 54130-4546 |
| 9721386 | + | Andrew Howell, 830 East Walnut Apt. 6, Springfield, MO 65806-2469 |
| 9719684 | + | Andrew Jamison Barton, 3344 Briarcrest Dr., Eau Claire, WI 54701-8295 |
| 9721482 | + | Andrew Jarvis, 420 1/2 Barstow St Apt 3, Eau Claire, WI 54701-4883 |
| 9720674 | + | Andrew Joseph Evans, 731 S Commercial St, Neenah, WI 54956-3313 |
| 9721614 | + | Andrew Kariger, 740 Chippewa St, Eau Claire, WI 54703-5626 |
| 9721753 | + | Andrew Koerwitz, 2001 W Packer Ave Ap t D, Oshkosh, WI 54901-1570 |
| 9722087 | + | Andrew Maleski, 802 Scott Ave, Oshkosh, WI 54901-3620 |
| 9722215 | + | Andrew McHugh, 440 Sullivan St Apt 4, Oshkosh, WI 54902-4186 |
| 9722302 | + | Andrew Miller, 2133 Evans Street Ap, Oshkosh, WI 54901-2451 |
| 9722477 | + | Andrew Nelms, 4042 S Hillcrest Ave Apt B306, Springfield, MO 65807-5737 |
| 9722141 | + | Andrew Norman Martz, 2208 S Westwood Ave, Springfield, MO 65807-2306 |
| 9719625 | + | Andrew Paul Babineau, 362 Rosalia St., Oshkosh, WI 54901-5367 |

| | | |
|---|---|---|
| 9719743 | + | Andrew Peter Bellos, 360E 50 N, Hyde Park, UT 84318-3422 |
| 9722815 | + | Andrew Poulsom, 1850 N Tyler Ave, Springfield, MO 65802-1256 |
| 9721837 | + | Andrew S Lahner, 3120 Otis St, Eau Claire, WI 54703-1578 |
| 9723230 | + | Andrew Seager, 657 W 8th St, Oshkosh, WI 54902-5856 |
| 9721766 | + | Andrew Shawn Kopp, E870 Woodridge Dr, Eau Claire, WI 54701-9669 |
| 9723408 | + | Andrew Speer, 437 W. White Ash Rd., Nixa, MO 65714-7834 |
| 9723579 | + | Andrew Tannehill, 326 E Glenwood, Springfield, MO 65807-3544 |
| 9720389 | + | Andrew Tyson Darrah, 821 W 9th St, Oshkosh, WI 54902-6373 |
| 9723840 | + | Andrew Warden, 820 High Ave Donner Hall Rm 113, Oshkosh, WI 54901-3563 |
| 9505038 | + | Andrews, Andrea, 1342 N Broadway Ave #1,, Springfield, MO 65802-1736 |
| 9505039 | + | Andrews, Christina, 2333 W College ,, Springfield, MO 65806-1409 |
| 9505040 | + | Andrews, David, 2593 West Waukau Ave Apt 4 ,, Oshkosh, WI 54904-8734 |
| 9505041 | + | Andrews, Layne, 1656 EAST 1700 NORTH ,, LOGAN, UT 84341-2146 |
| 9505042 | + | Andrews, Madison, 1115 East Evergreen St. ,, Strafford, MO 65757-8829 |
| 9505043 | + | Andrews, Wallace, 800 N Old Orchard ,, Strafford, MO 65757-9391 |
| 9720546 | | Andria Dredske, 414 Monroe Street, Oshkosh, WI 54901 |
| 9505044 | + | Andrus, Madison Marie, 5447 S Harmony ,, Rogersville, MO 65742-8963 |
| 9719836 | + | Andy Blue, 53 Bowen St, Oshkosh, WI 54901-5251 |
| 9720297 | + | Andy Cotner, 5822 Goleta Circle, Viera, FL 32940-8033 |
| 9722424 | + | Andy Mueller, 3019 West Ridge Dr., Eau Claire, WI 54703-1625 |
| 9723244 | + | Andy Seever, 315 W Grand Ave #2, Eau Claire, WI 54703-5788 |
| 9721467 | + | Angel Jacobs, 1001 East Madison St, Springfield, MO 65807-1548 |
| 9721487 | + | Angel Jenkins, 931 Louise Street #1, Neenah, WI 54956-3673 |
| 9721723 | + | Angel Kleveno, 92 Gibson Court, Oshkosh, WI 54902-5401 |
| 9719437 | #+ | Angela Abbott, 5665 S. Farm Road 213, Rogersville, MO 65742-8481 |
| 9719449 | + | Angela Adams, 3467 W. Primrose, Springfield, MO 65807-8239 |
| 9721712 | + | Angela Ann Kittleson, 3754 Glenhurst Ln, Oshkosh, WI 54904-8524 |
| 9719730 | + | Angela Behrendt, 714 N Appleton wi, Appleton, WI 54911-4502 |
| 9719803 | + | Angela Binder, 755 Westfield St AptF14, Oshkosh, WI 54902-3233 |
| 9721877 | + | Angela Larson, 5644 220th St S, Hawley, MN 56549-9010 |
| 9719483 | + | Angela Marie Alfaro, 176 N. Capron St., Berlin, WI 54923-1544 |
| 9722158 | + | Angela Marie Matzke, 1625 28th Ave S, Fargo, ND 58103-5918 |
| 9721916 | + | Angela R Lee, 812 E. Pacific Street, Springfield, MO 65803-3146 |
| 9723266 | + | Angela Sharp, 4450 48th St South, Fargo, ND 58104-4253 |
| 9723340 | + | Angela Smith, 3226 Oak Knoll Dr #4, Eau Claire, WI 54701-9032 |
| 9720726 | | Angela Sue Fetterhoff, S Nettleton Ave. C103, Springfield, MO 65807 |
| 9721457 | + | Angelica Jackson, 4110 135th St, Chippewa Falls, WI 54729-5082 |
| 9720484 | + | Angelique Didier, 402 10th St S, Moorehead, MN 56560-2848 |
| 9505045 | + | Angle, Michael R, 13530 Thrush St Nw ,, Andover, MN 55304-3990 |
| 9505046 | + | Animashaun, Faruk, 1447 E 103rd St ,, Brooklyn, NY 11236-4513 |
| 9723387 | + | Anita Christine Sorensen, 972 E Sunnyview Rd #39, Oshkosh, WI 54901-1326 |
| 9723189 | + | Ann Bernice Schommer, 908 Madison St., Golden City, MO 64748-8112 |
| 9720510 | + | Ann Dodd, 327 East Irving Ave, Oshkosh, WI 54901-4516 |
| 9723341 | + | Ann M. Smith, 603 Doty St., Eau Claire, WI 54701-3851 |
| 9722523 | + | Ann Nolan, 4314 S. Timbercreek #24, Battlefield, MO 65619-8295 |
| 9721440 | | Anna June Ingram, 925 Page Dr #103, West Fargo, ND 58103 |
| 9722958 | | Anna Louise Richardson, 1073 South Cambell Apt C301, Springfield, MO 65802 |
| 9719758 | + | Anna M Bentzler, 1041 Kriedeman Drive, Stoughton, WI 53589-1046 |
| 9721394 | + | Anna Renee Huckfeldt, 1916 18th Ave S. Apt 4, Moorhead, MN 56560-4759 |
| 9722113 | + | Annalise Marks, 1005 W. Bent Ave., Oshkosh, WI 54901-2815 |
| 9723699 | + | Anne Tuakiapimahu, 1168 N 630 E, Logan, UT 84341-2544 |
| 9720429 | + | Annette Debois, 1209 Bowen St., Oshkosh, WI 54901-3962 |
| 9722059 | + | Annette Lusk, PO Box 254, Augusta, WI 54722-0254 |
| 9721949 | + | Annie Marie Lerwill, 3230 S 1350 W, Nibley, UT 84321-6604 |
| 9505047 | + | Annis, Rebecca, 1237 Titan Court Apt4 ,, Oshkosh, WI 54901-3773 |
| 9509545 | + | Anolinx, 222 South Main Street Suite 1910,, Salt Lake City, UT 84101-2119 |
| 9505048 | + | Antczak, Tyler, 908 Cherry St ,, Oshkosh, WI 54901-3606 |
| 9719744 | + | Anthony Bellson, 1316 Eastman St. #A, Oshkosh, WI 54901-3824 |
| 9724101 | + | Anthony Dale Zerr, 3461 Blakeley Ave, Eau Claire, WI 54701-7553 |
| 9722299 | + | Anthony Dwayne Miller Jr, 7907 West Brentwood Ave., Milwaukee, WI 53223-6109 |
| 9720691 | + | Anthony Fane, 2321 N Elizabeth ave, springfield, MO 65803-1636 |
| 9720718 | + | Anthony Fenton, 10277 North 6630 West, Highland, UT 84003-6718 |
| 9720780 | + | Anthony Ford, 2227 W Walnut, Springfield, MO 65806-1517 |

| | | |
|---|---|---|
| 9720887 | + | Anthony Geary, 123 15th St. N, Fargo, ND 58102-4220 |
| 9721191 | + | Anthony Haskins, 2131 W Republic Rd, Springfield, MO 65807-5705 |
| 9721217 | + | Anthony Hayward, 1346 N Wabash Ave, Springfield, MO 65802-1434 |
| 9721436 | + | Anthony Ilgenfritz, 1128 County Rd 3280, Willow Springs, MO 65793-3396 |
| 9719871 | + | Anthony L Borders, 4115 S.Miranda Ct, Springfield, MO 65807-4777 |
| 9721517 | + | Anthony Lee Johnson, 16597 Cty Hwy J, Eau Claire, WI 54729-6915 |
| 9723044 | + | Anthony Lee Ross, 135 Cimmirron Ct Apt. E, Oshkosh, WI 54902-7279 |
| 9720974 | + | Anthony M Gormley, 1028 1/2 First Ave, Eau Claire, WI 54703-5360 |
| 9722650 | + | Anthony Padron, 1950 S. Scenic Ave, Springfield, MO 65807-2251 |
| 9719984 | + | Anthony Peter Buckli, 3624 Halsey St., Eau Claire, WI 54701-7207 |
| 9723580 | + | Anthony Tanner, 4626 S. Gardner Ln., Bolivar, MO 65613-8180 |
| 9723712 | + | Anthony Tushkowski, 4608 Rudolph Rd., Eau Claire, WI 54701-7950 |
| 9723756 | + | Anthony Vang, 601 Apt A Walden Ct., Altoona, WI 54720-2809 |
| 9721361 | + | Antoinette Hoppe, 27 Third Street Apt 202, Fond du Lac, WI 54935-4450 |
| 9721986 | + | Antoinette Linn, 5809 S Roanoke, Springfield, MO 65810-3225 |
| 9723481 | + | Anton Steppan, 151 Dawes St. Apt 216, Oshkosh, WI 54901-4692 |
| 9721606 | + | Anupama Kambli, 9575 South Brandy Creek Dr Apt 205, Sandy, UT 84070-3279 |
| 9723126 | + | Aparicio Santiago, 4732 S Robberson Ave Apt 205, Springfield, MO 65810-1787 |
| 9504894 | + | Apella Group, LLC, 555 East Lancaster Ave Suite 500, Radnor, PA 19087-5163 |
| 9505049 | + | Applebee, Candace, 722 Stillwell Ave ,, Oshkosh, WI 54901-2216 |
| 9505050 | + | Applebey, Jodie, 1100 Park Ridge Ave ,, Oshkosh, WI 54901-1594 |
| 9505051 | + | Applegate, Tiffany, 5432 S 155th Rd ,, Brighton, MO 65617-7176 |
| 9505052 | + | Applegate, Tina, 1130 W. Webster ,, Springfield, MO 65802-1771 |
| 9505053 | + | Apps, Amber, 832 W 5th St ,, Oshkosh, WI 54902-5841 |
| 9719733 | + | April Bein, 644 N. Orchardcrest, Springfield, MO 65802-1035 |
| 9721683 | + | April Elaine King, 2602 14th Street South Apt. 25, Fargo, ND 58103-6906 |
| 9721007 | + | April Green, 324 5th Avenue, Eau Claire, WI 54703-5603 |
| 9721973 | + | April Linares, 807 S Park Ave, Logan, UT 84321-5420 |
| 9722695 | + | April Pederson, 717 W Tracy St, Springfield, MO 65807-2543 |
| 9723635 | + | April Thowless, 139 Spring St., Berlin, WI 54923-2011 |
| 9505054 | + | Araiz, Desiree, 467 Elm St ,, Fordland, MO 65652-7132 |
| 9505055 | + | Archambo, David, 45 Gloria Ct ,, Appleton, WI 54915-4718 |
| 9505056 | + | Arend, Todd, 1135 High Ave Apt. M ,, Oshkosh, WI 54901-4100 |
| 9722356 | + | Ariana Molina, 1362 West 1690 South, Logan, UT 84321-7607 |
| 9720128 | + | Aricka Ceesay, 735 E. Scott Street Unit D, Fond du Lac, WI 54935-2946 |
| 9724029 | + | Ariel Marie Wojahn, 2004 Mt. Vernon Street, Oshkosh, WI 54901-2332 |
| 9723012 | + | Ariel Rodriguez, 769 SOUTH RIVERWALK PKWY #219, way #219, LOGAN, UT 84321-5827 |
| 9719913 | + | Aristede Bratchett, 1244 Titan Court, Oshkosh, WI 54901-3792 |
| 9509352 | + | Arkansas Republican Party, PO Box 3704,, Little Rock, AR 72203-3704 |
| 9505057 | + | Armstrong, Aaron M, 7940 Greenwood Drive ,, Mounds View, MN 55112-5908 |
| 9505058 | + | Armstrong, Jordan, 933 Bismarck Ave ,, Oshkosh, WI 54902-5813 |
| 9505059 | + | Arnall, Adam J, 1176 S Canton Ave ,, Springfield, MO 65802-5762 |
| 9505060 | + | Arno, Shannon, 228 N. 7th Ave. ,, Winneconne, WI 54986-9714 |
| 9505061 | + | Arnold, Beth, 725 N Fair St ,, Appleton, WI 54911-4540 |
| 9505062 | + | Arnold, Garet Michael, 1730 E Valley Watermill Rd Apt E-307,, Springfield, MO 65803-4856 |
| 9505063 | + | Arnoldussen, Jason, 1197 High Street, Apt 2 ,, Oshkosh, WI 54901-3541 |
| 9505064 | + | Arntz, Michelle, 1153 Pheasant Road ,, Fall Creek, WI 54742-9355 |
| 9505065 | + | Arntz, Mitchel P, 1153 Pheasant Rd ,, Fall Creek, WI 54742-9355 |
| 9505066 | + | Arntz, Zachary, 1153 Pheasant Rd ,, Fall Creek, WI 54742-9355 |
| 9721458 | + | Arquan Jackson, 1806 Taft Ave Apt. D 10, Oshkosh, WI 54902-3277 |
| 9505067 | + | Arrowsmith, Zachary, 901 W. Nichols ,, Springfield, MO 65802-4044 |
| 9509353 | + | Arthritis Foundation, 1330 West Peachtree Street,, Suite 100, Atlanta, GA 30309-2904 |
| 9719450 | + | Arthur Adams, 3246 E Oldstone P102, Brookline Station, MO 65619-8175 |
| 9721518 | + | Artis Johnson, 531 N Alexander, Republic, MO 65738-1236 |
| 9505068 | + | Asbell, Audra, 2316 N. Avenue B ,, Springfield, MO 65803-4171 |
| 9505069 | + | Asbury, Christian, 644 Frederick St. #1 ,, Oshkosh, WI 54901-4458 |
| 9505070 | + | Asbury, Doug, 533 W HIGH ST APT 4 ,, Oshkosh, WI 54901-4776 |
| 9505071 | + | Ash, Alexis, 1381 W Eaglewood ,, Nixa, MO 65714-8364 |
| 9505072 | + | Ashbaugh, Celia, 1234 E. Page St. ,, Springfield, MO 65804-0030 |
| 9721344 | + | Ashely Holt, 142 Magnolia, republic, MO 65738-1529 |
| 9723969 | + | Ashlee Diane Williams, 840 S. Pickwick Ave., Springfield, MO 65804-0130 |
| 9721147 | + | Ashlee Hardcastle, 473 South Main, Smithfield, UT 84335-1927 |
| 9722598 | + | Ashlee Jacinta Olson, East Bison Court Apt 323, Fargo, ND 58102-2584 |

| | | |
|---|---|---|
| 9723717 | + | Ashlee Tylka, 3616 Delbert Road, Eau Claire, WI 54703-1189 |
| 9719511 | + | Ashley Alstead, 3064 34th St S, Fargo, ND 58103-6232 |
| 9721431 | + | Ashley Ann Hyett, 319 E. Lincoln Street, Augusta, WI 54722-9265 |
| 9723755 | + | Ashley Ann Vandenberg, 1508 Indigo Dr., Oshkosh, WI 54902-6630 |
| 9722230 | + | Ashley Anne McNamara, 907 Weeks SE, Minneapolis, MN 55414-2675 |
| 9719668 | + | Ashley Barnes, 2455 N. Homewood Ave, Springfield, MO 65803-5803 |
| 9719786 | + | Ashley Beulen, 229 W. Marquette St, Berlin, WI 54923-1164 |
| 9720089 | + | Ashley Carlson, 1900 21st Ave. S. #29, Fargo, ND 58103-5191 |
| 9720096 | + | Ashley Carratt, 1761 Alexandra Court, Oshkosh, WI 54902-6684 |
| 9720176 | + | Ashley Church, 215 Cedar Dr NE, Wadena, MN 56482-1366 |
| 9720370 | + | Ashley Dallman, 2120 Evans Street Apt 3, Oshkosh, WI 54901-2453 |
| 9720553 | + | Ashley Dryer, 707 Frank St, Nixa, MO 65714-8636 |
| 9722274 | + | Ashley Elizabeth Meyer, 4002 Sterling Drive, Eau Claire, WI 54701-5147 |
| 9720795 | + | Ashley Foulk, 6863 W Cactus, Springfield, MO 65803-9571 |
| 9720818 | + | Ashley Freeman, 2823 N. Broadway, Springfield, MO 65803-1005 |
| 9720943 | + | Ashley Godfrey, 152 East 700 North, Smithfield, UT 84335-6752 |
| 9721427 | + | Ashley Huston, 331 E Irving Ave, Oshkosh, WI 54901-4516 |
| 9722145 | + | Ashley Jean Mason, 2950 North Elco Road, Fall Creek, WI 54742-9316 |
| 9720371 | + | Ashley Joy Dalton, 1034 E. Kerr, Springfield, MO 65803-3532 |
| 9721605 | + | Ashley Kaltvedt, 402 26th st North ap t 204, Moorhead, MN 56560-2400 |
| 9721661 | + | Ashley Keplin, 917 2nd Ave E, West Fargo, ND 58078-2101 |
| 9721798 | + | Ashley Krueger, 208 E Irving Ave, Oshkosh, WI 54901-4515 |
| 9722091 | + | Ashley Malterud, 123 15th St N, Fargo, ND 58102-4220 |
| 9719772 | + | Ashley Margaret Bero, 1637 Elmwood Avenue Apt 2, Oshkosh, WI 54901-2775 |
| 9721459 | + | Ashley Marie Jackson, 3226 E Valley Water Mill Rd, Springfield, MO 65803 |
| 9722273 | + | Ashley Meyer, 2271 16 3/4 Ave, Rice Lake, WI 54868-8786 |
| 9722366 | + | Ashley Montgomery, 1905 S Valleyroad Ave, Springfield, MO 65804-2526 |
| 9722433 | + | Ashley Munoz, 1320 north lexington, springfield, MO 65802-1535 |
| 9720401 | + | Ashley N Davis, 1612 S Deeswood Ave Apt A, Springfield, MO 65804-2186 |
| 9722696 | + | Ashley N Pederson, 1711 Taft Avenue Apt H7, Oshkosh, WI 54902-8713 |
| 9722767 | + | Ashley Pilgrim, 1443 Broadway Ave, Chippewa Falls, WI 54729-1238 |
| 9722803 | + | Ashley Pope, 1842 Grove street, Oshkosh, WI 54901-2480 |
| 9722959 | + | Ashley Rachelle Richardson, 4833 State Hwy 27 Lot 4c, Cadott, WI 54727-5757 |
| 9723240 | + | Ashley Recheal Seegert, 1019 Ware St, Waupaca, WI 54981-1324 |
| 9723207 | + | Ashley Schuchardt, 600 E Catalpa, Springfield, MO 65807-1616 |
| 9723289 | + | Ashley Shimek, 706 Menasha St, Reedsville, WI 54230-9307 |
| 9723342 | + | Ashley Smith, 2335 South 1155 West, Nibley, UT 84321-6778 |
| 9723643 | + | Ashley Tiegs, 1191 High Ave, Oshkosh, WI 54901-3553 |
| 9723666 | + | Ashley Tomlin, 14 1/2 South State Street, Chippewa Falls, WI 54729-2853 |
| 9723691 | + | Ashley Troutman, 3303 Woodside Terrace #4, Altoona, WI 54720-1093 |
| 9723886 | + | Ashley Welborn, 1207 W Scott, Springfield, MO 65802-4175 |
| 9723929 | + | Ashley White, 410 S. Grant, Springfield, MO 65806-2006 |
| 9723930 | + | Ashley White, 475 North 400 East Apt 5, Logan, UT 84321-4181 |
| 9724030 | | Ashley Wojcik, 208 Macomber St Apt. #8, Chippewa Falls, WI 54729 |
| 9724107 | + | Ashley Zollman, 1019 S. Newton Apt. A, Springfield, MO 65807-7806 |
| 9720223 | + | Ashli Clouse, 719 N Lone Pine Ave Apt. R, Springfield, MO 65802-2389 |
| 9721492 | + | Ashly R Jensen, 2877 Scenic Drive, Oshkosh, WI 54904-7639 |
| 9720650 | + | Ashton Erickson, 416 Spring Street, Eau Claire, WI 54703-3226 |
| 9723424 | + | Aspen Spring, 2807 N Main, Logan, UT 84341-1525 |
| 9505073 | + | Asplund, Thomas, 308 W State #201 ,, Springfield, MO 65806-2201 |
| 9509338 | + | Associated Community Services, 23800 W Ten Mile Road Suite 200,, Southfield, MI 48033-3199 |
| 9505074 | + | Atchison, Marcus, 904 17th st s. ,, moorhead, MN 56560-5748 |
| 9722879 | | Athel U Ransom III, 903 South Roanoke Apt 6, Springfield, MO 65806 |
| 9723147 | + | Athena Schaefer, 575 Courtland Ave., Oshkosh, WI 54901-9786 |
| 9505075 | + | Attermeier, Erin E, 334 Garfield Avenue ,, Eau Claire, WI 54701-4043 |
| 9722728 | + | Aubree Petersen, 35 S main street Apt #20, Logan, UT 84321-4574 |
| 9505076 | + | Aubrey, Joshua, 527 E. Montclair, Apt 3B ,, Springfield, MO 65807-4878 |
| 9719601 | + | Audra Asbell, 2316 N. Avenue B, Springfield, MO 65803-4171 |
| 9723238 | + | Audralynn Ann See, 850 Cherry St., Oshkosh, WI 54901-4348 |
| 9723007 | + | Audrey Robl, 1408 W. 3rd Ave, Oshkosh, WI 54902-5604 |
| 9505077 | + | Aulakh, Kimberly, 1003 9th Ave. S. # 6 ,, Fargo, ND 58103-2657 |
| 9722656 | + | Aurosmit A Pani, 3255 Coachman Road Apt 313, Eagan, MN 55121-2804 |
| 9719546 | + | Austin Anderson, 1160 Foxfarm Rd, Logan, UT 84321-4808 |

| | | |
|---|---|---|
| 9719737 | + | Austin Belden, 515 Long Street, Eau Claire, WI 54703-1508 |
| 9719761 | + | Austin Berg, 4635 County Hwy A, Bloomer, WI 54724-3914 |
| 9724085 | + | Austin Blake Younger, 2835 S Fort Ave Apt 1107, Springfield, MO 65807-3498 |
| 9720354 | + | Austin Cundy, 1105 W 6th ave, Oshkosh, WI 54902-5733 |
| 9720859 | + | Austin Garcia, 875 Heritage Trail, Oshkosh, WI 54904-8009 |
| 9722031 | + | Austin James Losiniecki, 510 Marion St T204, Oshkosh, WI 54901-7922 |
| 9721817 | + | Austin Kundert, 860 Park Ridge Ave, Oshkosh, WI 54901-1588 |
| 9722375 | + | Austin Moore, 246 s main, Fairgrove, MO 65648-8454 |
| 9723330 | + | Austin Skinner, 2815 Thomas Dr, Eau Claire, WI 54701-4513 |
| 9723446 | | Austin Stanley, 1681 160th Ave South, Comstock, MN 56525 |
| 9723654 | + | Austin Tisdell, 4334 S Timbercreek # 90, Battlefield, MO 65619-8300 |
| 9719461 | + | Autumn Adolphson, 123A Southpark Ave, Oshkosh, WI 54902-6535 |
| 9720977 | + | Autumn Gouge, 309 E Lake St, Eau Claire, WI 54701-3833 |
| 9721602 | + | Autumn Kallsen, 939 South Newton Ave, springfield, MO 65806-2747 |
| 9719968 | + | Autumn Monee Broz, 625 N Phelps Ave, Republic, MO 65738-1047 |
| 9719696 | + | Ava J Battle, 424 W Mt Vernon St #2, Springfield, MO 65806-2059 |
| 9505078 | + | Avery, Kathy, 3951 S Mentor ,, Springfield, MO 65804-6681 |
| 9720733 | + | Aylah Fike, 791 N. Broadview Pl., Springfield, MO 65802-5674 |
| 9723914 | | Azure Westover, 125 W 100S, Mendon, UT 84325 |
| 9505101 | + | BALDERAS, KAREN J, 1179 North 360 West ,, Logan, UT 84341-2592 |
| 9505108 | + | BALLARD, BRANDON, 231 West Golf Course Rd 20 ,, Logan, UT 84321-5974 |
| 9509149 | + | BALLARD, BRANDON, 231 West Golf Course Rd 20, Logan, UT 84321-5974 |
| 9505113 | + | BARBER, ROMAN, 1155 S. GELVEN AVE. ,, SPRINGFIELD, MO 65804-0613 |
| 9505127 | + | BARRIGA, LILIANA, 917 West 330 South ,, LOGAN, UT 84321-5064 |
| 9504792 | + | BBR Holdings, LLC, s7905 Graceland Ct., Eau Claire, WI 54701-8799 |
| 9509360 | + | BCP Ventures LLC, 84 Elm Street 2nd Floor,, Westfield, NJ 07090-5126 |
| 9720237 | + | BEATRIS COLAZO, 222 Rose Wood Court, LOGAN, UT 84321-5045 |
| 9505203 | + | BENTLEY, JESSICA, 8305 N 2400 W ,, Amalgo, UT 84335-9641 |
| 9720870 | + | BEYA GARLAND, 1320 North 200 East 224, Logan, UT 84341-2351 |
| 9722746 | + | BOBBI PFULH, 607 E 1ST #3, WEST FARGO, ND 58078-2004 |
| 9505276 | + | BODILY, LINDSEY, 219 EAST 500 NORTH ,, LOGAN, UT 84321-3366 |
| 9505300 | ++++ | BOONE, SAMUEL JAMES, 1158 N KOELLER ST, OSHKOSH WI 54902-3213 address filed with court:, Boone, Samuel James, 1965 Oshkosh Ave. ,, Oshkosh, WI 54902 |
| 9505322 | + | BOWLINE, RAMONA, 204 W SYCAMORE # A ,, NIXA, MO 65714-9453 |
| 9721136 | + | BRADY HANSEN, 262 W 1100 N, Logan, UT 84341-2229 |
| 9719446 | + | BRANDI ADAM, 403 Waugoo Ave, Oshkosh, WI 54901-5039 |
| 9719657 | + | BRANDON BALLARD, 231 West Golf Course Rd 20, Logan, UT 84321-5974 |
| 9722960 | + | BRAYDEN RICHARDSON, 138 Poplar Ave, Logan, UT 84321-4616 |
| 9720025 | + | BREANNA BURRIS, 194 W 100S, Hyrum, UT 84319-1224 |
| 9723215 | + | BRENDA SCHVANEVELDT, 1397 North 800 West, Preston, ID 83263-5254 |
| 9505355 | ++++ | BREWER, STEPHANIE, 537 S PLEASANT VALLEY ST APT D, PLEASANT HOPE MO 65725-5201 address filed with court:, Brewer, Stephanie, 212 East hwy 215 Apt H ,, pleasant hope, MO 65725 |
| 9722743 | + | BRITTNI PETRY, 175 So 400 E #1, Logan, UT 84321-5329 |
| 9505450 | + | BURR, Rebecca, 115 West 100 North ,, Smithfield, UT 84335-2001 |
| 9505452 | + | BURRIS, BREANNA, 194 W 100S ,, Hyrum, UT 84319-1224 |
| 9505455 | | BURTON, KIMBERLY, 1010 SOUTH 269 WEST ,, LOGAN, UT 84321 |
| 9505079 | + | Baas, Elliott Charles, 830 W 4th Ave ,, Oshkosh, WI 54902-5806 |
| 9505080 | + | Baas, Jordin Dianne, 830 W 4th Ave ,, Oshkosh, WI 54902-5806 |
| 9505081 | + | Baber, Cave, 1111 N Homewood ,, Springfield, MO 65802-1135 |
| 9505082 | + | Babineau, Andrew Paul, 362 Rosalia St. ,, Oshkosh, WI 54901-5367 |
| 9505083 | + | Bachhuber, Shirlye H, 871 S Main St #141 ,, Fond Du Lac, WI 54935-6132 |
| 9509362 | + | Bachmann for President, 610 S. Boulevard,, Tampa, FL 33606-2647 |
| 9509367 | + | Back to God Ministries International, 6555 W. College Drive,, Palos Heights, IL 60463-1769 |
| 9505084 | + | Backman, Jeremy, 130 Mayer Street ,, Neenah, WI 54956-2433 |
| 9505085 | + | Baertsch, Amanda, 405 6th Ave ,, Marion, ND 58466-4113 |
| 9509142 | | Bagley, Danielle, 156 East 100 South,, Clarkston, UT 84305 |
| 9509143 | + | Bagley, Todd, Po Box 86,, Clarkston, UT 84305-0086 |
| 9505086 | + | Bahena, Ricardo, 358 West 400 North ,, Logan, UT 84321-3818 |
| 9505087 | + | Bailey, Diamond, 811 N. Cedarbrook Ave Apt U-2,, Springfield, MO 65802-2535 |
| 9509145 | + | Bailey, Keven T, 628 S 300 W,, Brigham City, UT 84302-2866 |
| 9505089 | + | Bailey, Shayla, 4481 Appian Way Apt B ,, El Sobrante, CA 94803-2249 |
| 9505088 | + | Bailey, john, 209 S Smalley ,, Nixa, MO 65714-7830 |
| 9505090 | + | Bair, Stacey, 207 W. Rainey St ,, Ozark, MO 65721-9012 |

| | | |
|---|---|---|
| 9505091 | + | Baird, Tricia, 421 Ohio Street Apt A ,, Oshkosh, WI 54902-5901 |
| 9505092 | + | Bajdan, Stanley, 1806 Jefferson St. ,, Oshkosh, WI 54901-2316 |
| 9505093 | + | Baker, Alicia, 2426 20th Ave. So. ,, Fargo, ND 58103-4795 |
| 9505094 | + | Baker, Brian, 423 W 9th Ave ,, Oshkosh, WI 54902-6466 |
| 9505095 | + | Baker, Chad E, 1147 W 7th Avenue ,, Oshkosh, WI 54902-5737 |
| 9505096 | + | Baker, Daryl, 501 A West Warren Ave ,, Ozark, MO 65721-7389 |
| 9505097 | + | Baker, Elizabeth, 510 Grove St. ,, Oshkosh, WI 54901-4608 |
| 9505098 | + | Baker, Rachard, 816 24th Ave A Apt6 ,, Moorhead, MN 56560-4437 |
| 9505099 | + | Baker, Richard Nicholas, 10727 West Farm Road 178 ,, Republic, MO 65738-2520 |
| 9505100 | + | Baker, Seth, 3979 W. Woodshill Crt ,, Springfield, MO 65802-5787 |
| 9509146 | + | Balderas, Evelyn, 1198 West Southview Cir,, Logan, UT 84321-6516 |
| 9723304 | + | Baldomera Silva, 80 N 200 E, Smithfield, UT 84335-1542 |
| 9505102 | + | Baldovinos, Brina, 624 Maple Dr ,, Smithfield, UT 84335-1712 |
| 9505103 | + | Baldwin, Brittney, 2829 Mars Ave ,, Eau Claire, WI 54703-0880 |
| 9505104 | + | Baldwin, Stephen, 2370 S Farm Rd 115 ,, Springfield, MO 65802-7752 |
| 9505105 | + | Baldwin, Wanda, 913 S. Broadway ,, Springfield, MO 65806-2820 |
| 9505106 | + | Bales, Livy, 4131 S Scenic Ave C22 ,, Springfield, MO 65807-5840 |
| 9505107 | + | Ball, Racheal Alexandria, 638 S Campbell Ave Apt 6 ,, Springfield, MO 65806-2951 |
| 9505109 | + | Ballard, Danielle, 203 S. Mill St. ,, Marionville, MO 65705-9341 |
| 9505110 | + | Ballinger, Meghan, 1131 W Battlefield Apt G10 ,, Springfield, MO 65807-4147 |
| 9505111 | + | Balowa, Kevin, 75 N Main St Apt #202 ,, Logan, UT 84321-5863 |
| 9504791 | | Banbury Place, Inc., 323 Dewey Street North, P.O. Box 0203, Eau Claire, WI 54702-0203 |
| 9505112 | + | Baranowski, Trina, 521 Algoma Blvd ,, Oshkosh, WI 54901-4703 |
| 9723502 | + | Barb Stoddard, 2712 S Ingram Mill Rd Apt 32, Springfield, MO 65804-4185 |
| 9720259 | + | Barbara A Conely, 3316 Hamilton Ave, Altoona, WI 54720-1116 |
| 9720973 | + | Barbara Jean Gores, 1215 11th St. S, Fargo, ND 58103-3121 |
| 9723130 | + | Barbara S Sartin, 507 Old Orchard Rd, Strafford, MO 65757-8491 |
| 9723384 | + | Barbara Solfest, 1524 Emery St, Eau Claire, WI 54701-4301 |
| 9505114 | + | Barber, Stacey, 106 So 5th St #8 ,, Oakes, ND 58474-1650 |
| 9505115 | + | Barka, Susan I, 26 Bluebird Ridge ,, Watertown, WI 53098-7701 |
| 9505116 | + | Barker, Alyssa, 846 A Wright St ,, Oshkosh, WI 54901-4334 |
| 9505117 | + | Barlow, Jackie, 2835 S Nettleton Ave #102 ,, Springfield, MO 65807-5965 |
| 9505118 | + | Barnes, Ashley, 2455 N. Homewood Ave ,, Springfield, MO 65803-5803 |
| 9505119 | + | Barnes, Eric, 2457 N Broadway Ave ,, Springfield, MO 65803-1205 |
| 9505120 | + | Barnes, Johnathan, 619 Frederick St. ,, Oshkosh., WI 54901-4425 |
| 9505121 | + | Barnes, Kathleen, 3312 S Parkview Ave ,, Springfield, MO 65804-4746 |
| 9505122 | + | Barnes, Keith, 6203 Shelbyville Rd ,, Morrison, TN 37357-7568 |
| 9505123 | + | Barnett, Jason, RR 3 Box 104 ,, Ava, MO 65608-9506 |
| 9505124 | + | Barrett, Jordan, 320 West South Bend ,, Rice lake, WI 54868-2409 |
| 9505125 | + | Barrett, Rick, 1110 North Prospect ,, Springfield, MO 65802-3515 |
| 9505126 | + | Barrett, Zakrey, 2309 Corona Ave Apt#5 ,, Eau Claire, WI 54701-2214 |
| 9505128 | + | Barron, Jessica, 408 South Fairway A1 ,, Nixa, MO 65714-9040 |
| 9505129 | + | Bartelsmeyer, Linda, 5727 S. Franklin ,, Springfield, MO 65810-2318 |
| 9505130 | + | Bartholomay, Kayla, 1114 Main Ave. #2 ,, Fargo, ND 58103-1796 |
| 9509150 | + | Bartholomew, David Scott, 72 Hampton Place,, Logan, UT 84341-1748 |
| 9505131 | + | Bartholomew, Ryan Lee, 3320 Morgan Ave. ,, Eau Claire, WI 54701-7022 |
| 9505132 | + | Bartley, Brooke, 344 E 300 N #1 ,, Logan, UT 84321-3015 |
| 9723911 | + | Barton T Westerman, 2381 S Farm Road 115, Springfield, MO 65802-7752 |
| 9505133 | + | Barton, Andrew Jamison, 3344 Briarcrest Dr. ,, Eau Claire, WI 54701-8295 |
| 9505134 | + | Bartsch, dustin, 105 5th St NW Apt 2 ,, Dilworth, MN 56529-1009 |
| 9505135 | + | Bartz, Eric, 732 W. 9th St. ,, Oshkosh, WI 54902-6372 |
| 9505136 | + | Baruch, joseph, 1541 Maple Ave ,, Oshkosh, WI 54902-2626 |
| 9505137 | + | Barylski, Dave Paul, 804 South Park Apt C-2 ,, Springfield, MO 65802-4855 |
| 9505138 | + | Basswood, Dawn Ann, 525 30th Ave. S Apt12 ,, Moorhead, MN 56560-4955 |
| 9505139 | + | Bastura, Sondra, 2130 E HAMILTON CT #B207,, REPUBLIC, MO 65738-1590 |
| 9505140 | + | Bateman, Katherina, 90 Sandstone Dr ,, Rogersville, MO 65742-7368 |
| 9505141 | + | Bates, Jesse Allen, 10301 Hwy 12 ,, Fall Creek, WI 54742-9391 |
| 9505142 | + | Bates, John, 601 Spruce St. ,, Omro, WI 54963-1051 |
| 9505143 | + | Bates, Joseph, 408 kennedy ,, clever, MO 65631-6617 |
| 9505144 | + | Bates, Tambra, 2783 S. Meadowlark Ave ,, Springfield, MO 65807-5588 |
| 9505145 | + | Battle, Ava J, 424 W Mt Vernon St #2 ,, Springfield, MO 65806-2059 |
| 9505146 | + | Bauder, Danny, 1410 E. Seminole St #A8,, Springfield, MO 65804-2445 |
| 9505147 | + | Bauer, Joseph, 626 East Pioneer Rd Apt 10 ,, Fond Du Lac, WI 54935-6541 |

| | | |
|---|---|---|
| 9505148 | + | Bauman, Zhennavie, 3626 Seymour Rd, #47 ,, Eau Claire, WI 54703-2289 |
| 9505149 | + | Baumann, Nina, 845 Greenfield Trail ,, Oshkosh, WI 54904-8005 |
| 9505150 | + | Baumann, Samantha, 905 Main Street ,, Neenah, WI 54956-2217 |
| 9505151 | + | Baures, Shane, 1718 Meadow Lane ,, Eau Claire, WI 54701-7963 |
| 9505152 | + | Baurichter, Elizabeth Jane, 1285 Heidi Haven Dr ,, Oshkosh, WI 54904-5945 |
| 9505153 | + | Baxter, Christopher, 2910 Sand Pit Rd. Apt P304,, Oshkosh, WI 54904-8982 |
| 9720346 | | Bayron Cruz, 2100 N 608E, Logan, UT 84341 |
| 9505154 | + | Beahm, Amy, 548 School Avenue ,, Oshkosh, WI 54901-5121 |
| 9505155 | + | Bean, Karissa, 1040 N 130 W #104 ,, Logan, UT 84341-8458 |
| 9505156 | + | Bean, Lisa, 1805 N Laurel Hill ,, Nixa, MO 65714-8166 |
| 9505157 | + | Beard, Tina Louise, 1451 E. Magnolia Lane ,, Springfield, MO 65803-4369 |
| 9505158 | + | Beasley, Marcellus, 807 10th st. south Apt. 1., fargo, ND 58103-2659 |
| 9505159 | + | Beatenbaugh, Kathryn, 517 Camelot Ct. Apt 1 ,, Oshkosh, WI 54901-1883 |
| 9723099 | + | Beatriz Saldivar, 187 W 3650 S, Nibley, UT 84321-7981 |
| 9723573 | + | Beatriz Talbott, 1765 N 200 East Apt 15D, Logan, UT 84341-1966 |
| 9505160 | + | Beatty, Heather N, 556 23rd St. E Apt 202,, West Fargo, ND 58078-2360 |
| 9505161 | + | Beatty, Kristopher, 526 Central st ,, Oshkosh, WI 54901-4418 |
| 9723001 | + | Beau Gaylord Robinson, 3340 S. Delaware #136, Springfield, MO 65804-6434 |
| 9505162 | + | Beaupre, Aimee Celine, 421 North Dewey Street ,, Eau Claire, WI 54703-3293 |
| 9505163 | + | Beaver, Julie, 1621 Mitchell Ave. ,, Eau Claire, WI 54701-7741 |
| 9721659 | + | Becca Kent, 521 Algoma Blvd., Oshkosh, WI 54901-4703 |
| 9505164 | + | Bechel, Derrick Daniel, W1031 610th Ave ,, Elmwood, WI 54740-8004 |
| 9505165 | + | Bechtel, Megan, 2533 New Pine Dr ,, Altoona, WI 54720-1379 |
| 9505166 | + | Beck, Justin, 5240 S. Palisades ,, Battlefield, MO 65619-8110 |
| 9505167 | + | Becker, Kayla Anne, 852 Franklin St. ,, Oshkosh, WI 54901-4316 |
| 9505168 | + | Becker, Scott, 151 Dawes St. ,, Oshkosh, WI 54901-4691 |
| 9505169 | + | Becker, William, 1118 County Road G ,, New Richmond, WI 54017-6436 |
| 9720651 | + | Becky L Erickson, 820 N Bridge St #102, Chippewa Falls, WI 54729-1879 |
| 9722633 | + | Becky Otto, 2029 Evans, Oshkosh, WI 54901-2365 |
| 9723250 | + | Becky Sellers, 720 Jackson St., Oshkosh, WI 54901-4321 |
| 9505170 | + | Bedell, Bret F, 515 W Central Street ,, Chippewa Falls, WI 54729-2254 |
| 9505171 | + | Bednarek, Nicole Renae, 60 Rolling Green Cr ,, Oshkosh, WI 54904-6554 |
| 9505172 | + | Beebe, Debra J, 2119 State Hwy Pp ,, Fordland, MO 65652-9265 |
| 9505173 | + | Beeksma, Tanner, 6365 Prarie Circle N ,, Eau Claire, WI 54701-6600 |
| 9505174 | + | Begley, Aaron, 2250 Meadowbrook ct. ,, Oshkosh, WI 54904-7853 |
| 9505175 | + | Behlke, Jennifer Renee, 2410 Bostrom Court Apt #8 ,, Eau Claire, WI 54701-2940 |
| 9505176 | + | Behm, Kristy I, 123 15th St N ,, Fargo, ND 58102-4220 |
| 9505177 | + | Behrendt, Angela, 714 N Appleton wi ,, Appleton, WI 54911-4502 |
| 9505178 | + | Behrens, Janice Marie, 1460 S. Jefferson Ave ,, Springfield, MO 65807-1806 |
| 9505179 | | Beidle, Cindy, 1022 Jackson St ,, Oshkosh, WI 54901 |
| 9505180 | + | Bein, April, 644 N. Orchardcrest ,, Springfield, MO 65802-1035 |
| 9505181 | + | Beitler, Donna M, 3530 W Sylvania ,, Springfield, MO 65807-5447 |
| 9505182 | + | Bekele, Betemahiam, 160 E 400 N ,, Smithfield, UT 84335-1532 |
| 9721917 | + | Bekke Rychell Lee, 22833 Lawrence 2010, Ash Grove, MO 65604-7213 |
| 9505183 | + | Belasto, Benjamin B N, 519 N Main Apt 6 ,, Oshkosh, WI 54901-4908 |
| 9505184 | + | Belden, Austin, 515 Long Street ,, Eau Claire, WI 54703-1508 |
| 9505185 | + | Belden, Thomas Andrew, 2865 East Catalpa ,, Springfield, MO 65804-0569 |
| 9505186 | + | Belgarde, Brittany, 123 15th Street N ,, Fargo, ND 58102-4220 |
| 9505187 | + | Belisle, Sebastian, 709 Broadway St ,, Eau Claire, WI 54703-5518 |
| 9505188 | + | Bell, Steve, 2110 E. Marsa Dr. ,, Springfield, MO 65804-1722 |
| 9505189 | + | Belloir, Ronae Nicole, 427 North Park ,, Springfield, MO 65802-4509 |
| 9505190 | + | Bellos, Andrew Peter, 360E 50 N ,, Hyde Park, UT 84318-3422 |
| 9505191 | + | Bellson, Anthony, 1316 Eastman St. #A ,, Oshkosh, WI 54901-3824 |
| 9505192 | + | Belongy, Nicholas, 1630 Normandy Road ,, Fordland, MO 65652-7124 |
| 9505193 | + | Beloyed, Deborah Sharpee, 15540 Ethan Ave ,, Hugo, MN 55038-8601 |
| 9505194 | + | Beloyed, Timothy, 15540 Ethan Ave N ,, Hugo, MN 55038-8601 |
| 9505195 | + | Beltz, Zachariah James, 846b Jackson St, ,, Oshkosh, WI 54901-4323 |
| 9505196 | + | Belville, Chris, 1808 Mount Vernon St ,, Oshkosh, WI 54901-2328 |
| 9505197 | | Belville, KyleN, 9571 Town Line Rd ,, Van Dyne, WI 54979 |
| 9505198 | + | Benavides, Kendra Mackenzie, 705 1/2 Division Street ,, Eau Claire, WI 54703-3247 |
| 9505199 | + | Bender, Callie, 502 W Scott St ,, Fond du lac, WI 54937-2124 |
| 9509361 | + | Benishek for Congress, 10900 Harper Ave,, Detroit, MI 48213-3364 |
| 9719736 | + | Benjamin B N Belasto, 519 N Main Apt 6, Oshkosh, WI 54901-4908 |

| | | |
|---|---|---|
| 9720064 | + | Benjamin Campbell, 203 E. Montclaire Apt. #2D, Springfield, MO 65807-7941 |
| 9720600 | + | Benjamin Egan, 2953 Wyldewood Rd., Oshkosh, WI 54904-9231 |
| 9720923 | + | Benjamin Giles, 8 Aurora Lane, Fond du Lac, WI 54935-2847 |
| 9721063 | + | Benjamin Gunn, 702 Fillmore St, Black River Falls, WI 54615-1636 |
| 9722035 | + | Benjamin Love, 900 Benton Ave, Springfield, MO 65802-3712 |
| 9724045 | + | Benjamin P Woods, 5580 E Bavarian Pass, Fridley, MN 55432-6052 |
| 9722712 | + | Benjamin Perreault, N74W22547 Twin Oaks Ct., Sussex, WI 53089-2294 |
| 9723075 | + | Benjamin Russell, 1645 West Walnut Lawn #108, Springfield, MO 65807-4360 |
| 9723108 | + | Benjamin Sample, 315 6th St South, Stillwater, MN 55082-4963 |
| 9505200 | + | Bennett, John, 637 E Montclair St. Apt. 1 A,, Springfield, MO 65807-4893 |
| 9722829 | + | Benson Price, 962 West 530 South 2, Logan, UT 84321-5090 |
| 9505201 | + | Benson, John Daniel, 618 Hudson Street ,, Eau Claire, WI 54703-5407 |
| 9505202 | + | Benson, Lauren, 1722 Glennwood Dr. ,, Oshkosh, WI 54904-8503 |
| 9505204 | + | Bentzler, Anna M, 1041 Kriedeman Drive ,, Stoughton, WI 53589-1046 |
| 9505205 | + | Beranek, Jordan Roy, 504 Starr Avenue ,, Eau Claire, WI 54703-3412 |
| 9505206 | + | Bercier, Devin, 123 15th St. N ,, Fargo, ND 58102-4220 |
| 9505207 | + | Berg, Austin, 4635 County Hwy A ,, Bloomer, WI 54724-3914 |
| 9505208 | + | Berg, Natasha, 429 B St. ,, West Fargo, ND 58078-2020 |
| 9505209 | + | Berger, Alexander, 1512 Highland Ave ,, Eau Claire, WI 54701-4339 |
| 9505210 | + | Berger, Christina, P.O. Box 285 ,, Portland, ND 58274-0285 |
| 9505211 | + | Berger, Jordyn, 45 Sunnyhill Ave. ,, Oshkosh, WI 54902-7415 |
| 9505212 | + | Berger, Joshua, 310 W. Melvin Ave ,, Oshkosh, WI 54901-3721 |
| 9505213 | + | Berger, Linda, 729 North Allison ,, Nixa, MO 65714-7641 |
| 9505214 | + | Berglund, Spencer, 1015 Wright St ,, Oshkosh, WI 54901-3744 |
| 9505215 | + | Berkness, Karen L, 921 18 1/2 St. S #1 ,, Moorhead, MN 56560-3172 |
| 9505216 | + | Berndt, Krystal, 227 East Johnson St ,, Fond Du Lac, WI 54935-3631 |
| 9505217 | + | Bernecker, Sean, 30 W 10th Ave #1 ,, Oshkosh, WI 54902-6004 |
| 9505218 | + | Bero, Ashley Margaret, 1637 Elmwood Avenue Apt 2 ,, Oshkosh, WI 54901-2775 |
| 9505219 | + | Berres, Elizabeth, 510 Washington St Apt 1 ,, Eau Claire, WI 54701-5922 |
| 9505220 | + | Berry, Adam, 711 Princeton St. ,, Altoona, WI 54720-1140 |
| 9505221 | + | Berry, Jordan, 220 Sandy Hill Dr ,, Augusta, WI 54722-9213 |
| 9505222 | + | Berry, Nicole, 5190 Chesapeake Court t,, Oshkosh, WI 54901-1328 |
| 9505223 | | Berry, Samantha Lee, Colfax Street Apt. #12 ,, Augusta, WI 54722 |
| 9505224 | | Bertrang, Eric, 141 South Hill Street t,, Fairchild, WI 54741 |
| 9505225 | + | Berven II, James, 1105 Wisconsin St. ,, Oshkosh, WI 54901-3674 |
| 9505226 | + | Berzill, Nicole, 526 Madison St ,, Oshkosh, WI 54901-4914 |
| 9505227 | + | Bess, Jeff, 1735 West Bennett St ,, Springfield, MO 65807-8306 |
| 9505228 | + | Bess, Justin L, 697 N. Cox ,, Republic, MO 65738-7511 |
| 9504793 | + | Best Western Premier, 1 N Main Street, Oshkosh, WI 54901-4810 |
| 9505229 | + | Bestor, Rachel, 853 Mequon Ave ,, Fond du Lac, WI 54935-6258 |
| 9505230 | + | Betcher, RaBecca, 1153 Imperial Circle Apt 311 ,, Eau Claire, WI 54701-6976 |
| 9719735 | + | Betemahiam Bekele, 160 E 400 N, Smithfield, UT 84335-1532 |
| 9719595 | + | Beth Arnold, 725 N Fair St, Appleton, WI 54911-4540 |
| 9723269 | + | Beth J Shaw, 1520 E. Berkeley St, Springfield, MO 65804-3204 |
| 9722967 | + | Bethaney Rickards, 742 1/2 N. Eddy Street, Eau Claire, WI 54703-3088 |
| 9720850 | + | Bethani Gaither, 454 Greenview Loop Apt4, Logan, UT 84341-4903 |
| 9722950 | + | Bethann Rice, 2220 N Fort Ave, Springfield, MO 65803-1314 |
| 9720888 | + | Bethany Geddes, 941 North 350 East 3, Logan, UT 84321-7006 |
| 9723343 | + | Bethany Smith, 2020 E Kerr st apart ment a203, Springfield, MO 65803-8717 |
| 9723439 | + | Bethany Stahoski, 339 Summit Avenue, Eau Claire, WI 54701-4804 |
| 9724088 | + | Bethany Zajicek, 3328 S. Fairway Apt 202, Springfield, MO 65804-6468 |
| 9720257 | + | Betsy Compton, 606 East Lincon Ave., Augusta, WI 54722-9270 |
| 9722104 | + | Betty Maples, 4007 W. Division, Springfield, MO 65802-1086 |
| 9505231 | + | Beulen, Ashley, 229 W. Marquette St ,, Berlin, WI 54923-1164 |
| 9505232 | + | Beus, Catherine, 140 East 2200 North Apt D308,, North Logan, UT 84341-4723 |
| 9505233 | + | Bevis, Brent, 1340 N. Lafontaine ,, Springfield, MO 65802-1414 |
| 9505234 | + | Beyer, Amber Lea, 336 Broad St ,, Oshkosh, WI 54901-5158 |
| 9505235 | + | Beyer, Joshua Lee, 114 W. Bent Ave. ,, Oshkosh, WI 54901-2926 |
| 9505236 | + | Beyer, Kevin Michael, 14 E Melvin Ave ,, Oshkosh, WI 54901-3846 |
| 9509151 | + | Bezzant, Adam Taylor, 1107 Three Point Ave,, Logan, UT 84321-5735 |
| 9509152 | + | Bezzant, Nathan, 694 South 150 West,, Hyde Park, UT 84318-6716 |
| 9505237 | + | Bezzant, Vanessa Reed, 1107 Three Point Ave ,, Logan, UT 84321-5735 |
| 9722769 | + | Bianca Pinkerton, 1632 Sanders St, Oshkosh, WI 54902-6756 |

| | | |
|---|---|---|
| 9509364 | + | Bible League, 3801 Eagle Nest Drive,, Crete, IL 60417-1993 |
| 9505238 | + | Bickerstaff, Linda, 1062 N. Koeller ,, Oshkosh, WI 54902-3245 |
| 9505239 | + | Biddle, Brian, 416 Terrace Dr ,, Chippewa Falls, WI 54729-3357 |
| 9720745 | + | Bill Fischer, 222 West 16th Ave., Oshkosh, WI 54902-6906 |
| 9509363 | + | Bill Huizenga for Congress, PO Box 254,, Zeeland, MI 49464-0254 |
| 9723802 | + | Billie Jean Vote, 10611 W Sunset Ridge Lane, Republic, MO 65738-2708 |
| 9505240 | + | Billingsley, Delinda, 1412 S Oakgrove ,, Springfield, MO 65804-1742 |
| 9505241 | + | Billman, Dennis P, 436 W Washington St ,, Marshfield, MO 65706-1649 |
| 9505242 | + | Billman, Micah A, 3678 S Fort Ave ,, Springfield, MO 65807-4436 |
| 9509154 | + | Bills, Michael, 1609 East Mayfair,, Salt Lake City, UT 84105-1734 |
| 9505243 | + | Binder, Angela, 755 Westfield St AptF14 ,, Oshkosh, WI 54902-3233 |
| 9505244 | + | Binder, Jaebrielle, 1740 Taft Apt C7 ,, Oshkosh, WI 54902-3251 |
| 9505245 | + | Binder, Sandra L, 3071 Shadow Lane ,, Oshkosh, WI 54901-1437 |
| 9505246 | + | Binford, Matthew, 1012 W. Iowa Av. ., Ridgecrest, CA 93555-4718 |
| 9505247 | + | Bingham, Chad, 1188 South 1000 West ,, Logan, UT 84321-5488 |
| 9505248 | + | Bingham, Kamille, 170 South 350 East ,, Smithfield, UT 84335-1409 |
| 9509155 | + | Bingham, Kamille, 170 South 350 East,, Smithfield, UT 84335-1409 |
| 9505249 | + | Binnion, Dalena, 5241 State HWY FF ,, Fordland, MO 65652-7193 |
| 9509156 | + | Birkbeck, David, 400 Crestview Drive,, Park City, UT 84098-5122 |
| 9505250 | + | Birrenkott, Kimberly Kay, 4711 44th St S ,, Fargo, ND 58104-4284 |
| 9505251 | + | Birtzer, Derick, 1934 Crescent Ave ,, Eau Claire, WI 54703-6012 |
| 9505253 | + | Birtzer, Tristen, 1934 Crescent Avenue ,, Eau Claire, WI 54703-6012 |
| 9505254 | + | Bishop, Brian Daniel, E20655 Cty Rd Nd ,, Augusta, WI 54722-7000 |
| 9505255 | + | Bittner, Kathryn, 211 4th St SE ,, Pelican Rapids, MN 56572-4611 |
| 9505256 | + | Bjornson, Lacey, 901 17th St N ,, Fargo, ND 58102-3910 |
| 9509359 | + | Black Conservatives Fund, PO box 1491,, Annandale, VA 22003-9491 |
| 9509157 | + | Black, Clint E, 340 East 400 North,, Logan, UT 84321-4123 |
| 9509158 | + | Black, Liesel, 365 East 600 North,, Logan, UT 84321-3408 |
| 9509549 | + | Blackbaud, 2 Canal Park,, Cambridge, MA 02141-2232 |
| 9504794 | | Blackbaud, P.O. Box 930256, Atlanta, GA 31193-0256 |
| 9505257 | + | Blackstad, Melissa, 1411 21st St W ,, Hastings, MN 55033-3247 |
| 9720694 | + | Blake A Farmer, 209 Eagle Ridge Rd, Joplin, MO 64804-5660 |
| 9720464 | + | Blake Derrick, 1377 E Flordia, Springfield, MO 65803-3917 |
| 9723021 | + | Blake Roepke, 1724 Cedarview Drive, Saint Cloud, WI 53079-1409 |
| 9505258 | + | Blake, Joseph, 301 S. New ave ,, Springfield, MO 65806-1711 |
| 9505259 | + | Blaschko, Richard, 1323 Glades Drive ,, Altoona, WI 54720-2537 |
| 9505260 | + | Blaskowski, Cynthia, 1308 Otter Ave ,, Oshkosh, WI 54901-5453 |
| 9505261 | + | Blaylock, Tyler, 2655 W Farm Rd 164 Apt D103 ,, springfield, MO 65807-4165 |
| 9505262 | + | Bleckwenn, Joel K, 2042 Ingram Mill Rd Apt 29,, Springfield, MO 65804-2964 |
| 9505263 | + | Bledsoe, Richard, 410 S Barrington Rd #79 ,, Wauconda, IL 60084-3402 |
| 9505264 | + | Blender, Shannon, 1710 West Erie Apt.G204 ,, Springfeild, MO 65807-5658 |
| 9505265 | + | Blevins, jason, 1780 robin ave aptQ303 ,, oshkosh, WI 54902-8751 |
| 9505266 | + | Blevins, michael, 1316 Eastman ,, oshkosh, WI 54901-3824 |
| 9505267 | + | Blink, Emily Esther, 110 Meadowbrook Ave ,, Clever, MO 65631-9120 |
| 9505268 | + | Bloss, Kathleen, 4250 S. 200th Road ,, Halfway, MO 65663-9166 |
| 9505269 | + | Blosser, Jessica, 1034 44th St S Apt 31 ,, Fargo, ND 58103-7326 |
| 9505270 | + | Bloznik, Diane Rene, 12345 S 1915 Rd ,, Stockton, MO 65785-7137 |
| 9505271 | + | Blue, Andy, 53 Bowen St ,, Oshkosh, WI 54901-5251 |
| 9505272 | + | Blunt, Jesse, 155 Cimarron ct apt d ,, Oshkosh, WI 54902-7263 |
| 9505273 | + | Blunt, Thomas Collin, 352 N 4th St ,, Steelville, MO 65565-5141 |
| 9723463 | + | Bobbi Jo Steele, 629 W. Irving Ave Apt 5, Oshkosh, WI 54901-4382 |
| 9721115 | | Bobby Halverson, 310 hwy 32 N, Hitterdal, MN 56552 |
| 9721684 | + | Bobby King, 504 W. 4th St, Fair Play, MO 65649-9250 |
| 9505274 | + | Bobrick, Amy Sajin, 8231 Crestwood Hieghts Dr Apt. 1516,, Mclean, VA 22102-2255 |
| 9505275 | + | Bodenhamer, Lindsey Nicole, 711 E Montclair Apt 206 ,, Springfield, MO 65807-4898 |
| 9505277 | + | Boe, Eric M, 612 Countryside Park ,, Fargo, ND 58103-2447 |
| 9505278 | + | Boegh, Holly, 3756 Summerset Way Apt 5 ,, Oshkosh, WI 54901-0509 |
| 9505279 | + | Boehm, Jeff, 2853 S Dayton Ave ,, Springfield, MO 65807-3612 |
| 9505280 | + | Boehme, John, 1643 Elmwood Ave. 3 ,, Oshkosh, WI 54901-2778 |
| 9505281 | + | Boelke, Tara Ruth, 511 W Licoln ,, Oshkosh, WI 54901-4328 |
| 9505282 | + | Boerger, Brittany, 2403 Tony Ct Apt #4 ,, Eau Claire, WI 54701-8408 |
| 9505283 | + | Bogart, Richard J, 84 Crater Woods Court ,, Petersburg, VA 23805-9136 |
| 9505284 | + | Bogdonovich, Amanda Rose, 628 Germania St #2 ,, Eau Claire, WI 54703-3018 |

| | | |
|---|---|---|
| 9505285 | + | Bogenschneider, Linda Louise, 205 Taft Street ,, Fond Du Lac, WI 54935-3607 |
| 9505286 | + | Boggs, Brandin L, 630 Otter Avenue ,, Oshkosh, WI 54901-5106 |
| 9505287 | + | Bogle, Daniel, 2120 S Luster ,, Springfield, MO 65804-2660 |
| 9505288 | + | Bohannan, Aimee, 527 E Montclair apt 3b ,, Springfield, MO 65807-4878 |
| 9504795 | + | Bohte Design, LLC, PO Box 1120, Osseo, MN 55311-6120 |
| 9505289 |   | Boland, Layna, 3764 Jackson St ,, Oshkosh, WI 54901 |
| 9505290 | + | Bolden, Edgar, 1260 Elmwood Ave. Apt 7 ,, Oshkosh, WI 54901-2780 |
| 9505291 | + | Boldon, Katie M, 5037 Bonnie Vale Ct ,, Eau Claire, WI 54701-9406 |
| 9505292 | + | Bolinger, Jack, 200 Stevens St. ,, Neenah, WI 54956-2962 |
| 9505293 | + | Bolinger, Tracey Rose, 1400 S Joyce Street, Apt 806 ,, Arlington, VA 22202-1831 |
| 9505294 | + | Bollinger, Crystal, 1593 County Rd F ,, Eau Claire, WI 54703-6878 |
| 9505295 | + | Bonavita, Elisabeth A, 1320 South Concordia Ave ,, Republic, MO 65738-2180 |
| 9505296 | + | Bonavita, Stephanie Ann, 1320 S.Concordia Road ,, Republic, MO 65738-2180 |
| 9505297 | + | Bone, Perry, 5427 S. 192nd Rd ,, Pleasant Hope, MO 65725-9185 |
| 9720543 | + | Bonnie Joyce Drake, 1831 E. High Street, Springfield, MO 65803-4651 |
| 9723258 | + | Bonnie L Severn, 1145 N. Glenn, Springfield, MO 65802-1124 |
| 9505298 | + | Bontilao, Brein, 1321 South Main Street ,, Oshkosh, WI 54902-6517 |
| 9505299 | + | Booker, Gabriel, 1139 S New Ave ,, springfield, MO 65807-1348 |
| 9505301 | + | Boothe, Marcus, 529 Church St. ,, Oshkosh, WI 54901-0600 |
| 9505302 | + | Boozer, Danielle, 4465 131st Street ,, Chippewa Falls, WI 54729-7309 |
| 9505303 | + | Boozer, Jaquilynne J, 2656 Freeway Drive ,, Bloomer, WI 54724-1240 |
| 9505304 | + | Borchert, Monica, 1929 18th Ave. South Apt. 23,, Moorhead, MN 56560-4784 |
| 9505305 | + | Borders, Anthony L, 4115 S.Miranda Ct ,, Springfield, MO 65807-4777 |
| 9505306 | + | Borgardt, Bradon, 320 Fox Fire Dr ,, Oshkosh, WI 54904-6578 |
| 9505307 | + | Borgen, William, 1217 High Ave Apt 4 ,, Oshkosh, WI 54901-2741 |
| 9505308 | + | Bosch, Christina Teresa, 3780 42nd Street South Unit E,, Fargo, ND 58104-7526 |
| 9505309 | + | Boswood, Jessica, 602 9th st south ,, Moorhead, MN 56560-3521 |
| 9505310 | + | Bothof, Amy, 16298 Harmony Path ,, Lakeville, MN 55044-6310 |
| 9505311 | + | Boucher, Marlaena, 1351 E Chandler ,, Ozark, MO 65721-8875 |
| 9505312 | + | Boucher, Nicole, 4322 Timbercreek Ave Apt. 44,, Battlefield, MO 65619-8297 |
| 9505313 |   | Boudoin, Kimberley Ane, 833 S Jefferson ,, Springfield, MO 65806 |
| 9505314 | + | Bougie, alex, 3715 Pau Ko Tuk ln ,, Oshkosh, WI 54902-7331 |
| 9505315 | + | Bowden, Daniel, 178 W 1100 N ,, Logan, UT 84341-2248 |
| 9505316 | + | Bowe, Grace, 623 1/2 Broadway St. ,, Eau Claire, WI 54703-5514 |
| 9505317 | + | Bowe, Josh, 14028 95th Ave ,, Chippewa Falls, WI 54729-5196 |
| 9505318 |   | Bowerman, Mark, 119 S Park Dr ,, Halltown, MO 65664 |
| 9505319 | + | Bowers, Emily, 223 N. Westport ave. ,, Springfield, MO 65802-4673 |
| 9505320 | + | Bowler, Clay, 2504 West Cover ,, Ozark, MO 65721-5465 |
| 9505321 | + | Bowlin, Richard, 727 South Avenue, Apt #4 ,, Springfield, MO 65806-3133 |
| 9505323 | + | Bowman, Chelsea, 440 South New Ave ,, springfield, MO 65806-1725 |
| 9505324 | + | Bowman, Haiden, 500 Chandler Drive ,, Willard, MO 65781-8190 |
| 9505325 | + | Bowman, Matthew, 1003 East Battlefield ,, SPRINGFIELD, MO 65807-5877 |
| 9505326 | + | Bowman, Philip, 4734 S. Robberson Ave. F 206 ,, Springfield, MO 65810-1840 |
| 9505327 | + | Boyd, Cynthia, 2400 Mesa Dr ,, Bolivar, MO 65613-7109 |
| 9504796 | + | Boyer & Associates, 3525 Plymouth Blvd Suite 207, Plymouth, MN 55447-1384 |
| 9505328 | + | Boyer, Nathan, 355 4th Ave N. Apt. 103 ,, Fargo, ND 58102-4803 |
| 9505329 | + | Boyle, Kristine, 1321 S Main St ,, Oshkosh, WI 54902-6517 |
| 9505330 | + | Braasch, Emily, 875 Heritage Trl ,, Oshkosh, WI 54904-8009 |
| 9505331 | + | Braatz, Hayley, 669 Franklin Street ,, Oshkosh, WI 54901-4340 |
| 9505332 | + | Bracewell, Mallory Diane, 207 W. Division St., Po Box 76 ,, Rosendale, WI 54974-0076 |
| 9722890 | + | Brad A Ray, 425 Beechwood Ave, Republic, MO 65738-2300 |
| 9720073 | + | Brad E Cannon, 1116 W Norton Rd, Springfield, MO 65803-1070 |
| 9721519 | + | Brad Shane Johnson, 1034 East Kerr, Springfield, MO 65803-3532 |
| 9720437 | + | Bradey Deetz, 8825 Green Acres Ct., Fall Creek, WI 54742-9733 |
| 9723344 | + | Bradey Smith, 3540 Karen Court, Eau Claire, WI 54701-7625 |
| 9721183 | + | Bradley Hartmann, 247 Sullivan St. Apt . 301, Oshkosh, WI 54902-4128 |
| 9721403 | + | Bradley Michael Huffman, 1001 E. Harrison Street Rm 711, Springfield, MO 65807-1522 |
| 9723556 | + | Bradley Swartz, 19141 65th Ave., Chippewa Falls, WI 54729-7912 |
| 9723741 | + | Bradley Valentin, 3515 E. Lombard Apt. D220, Springfield, MO 65809-1443 |
| 9720013 | + | Bradley Wayne Burnett, 2551 W. Atlantic Lot20, Springfield, MO 65803-2148 |
| 9505333 | + | Bradley, Chase, 2051 W Bingham Rd Apt D203 ,, Ozark, MO 65721-4100 |
| 9505334 | + | Bradley, Karina, 34 Parkwood Place #1 ,, Monett, MO 65708-2801 |
| 9723081 | + | Bradly Rustan, 7246 28th Street North, Moorhead, MN 56560-7016 |

| | | |
|---|---|---|
| 10020417 | #+ | Bradon Alan Borgardt, 320 Fox Fire Dr, Oshkosh, WI 54904-6578 |
| 9719872 | #+ | Bradon Borgardt, 320 Fox Fire Dr, Oshkosh, WI 54904-6578 |
| 9721238 | + | Brady Tate Helgeson, 323 Birch St. Apt 15, Strum, WI 54770-9242 |
| 9505335 | + | Brady, Jeremy J, 3027 7th Street West Apt #113 ,, West Fargo, ND 58078-7760 |
| 9505336 | + | Braegger, Jamie, 178 West Elberta Drive ,, North Ogden, UT 84414-1559 |
| 9505337 | + | Brainerd, Lane, 2550 14th St S apt 27 ,, Fargo, ND 58103-5618 |
| 9505338 | + | Brake, Sheila S, 2533 N Pierce ,, Springfield, MO 65803-3443 |
| 9723906 | + | Brandan West, 1316 S Maryland Ave, Springfield, MO 65807-1754 |
| 9505339 | + | Brandau, Jason Aaron, 1432 W. Rainey St. ,, Ozark, MO 65721-7382 |
| 9723345 | + | Branden Smith, 638 south maple ave., Republic, MO 65738-2219 |
| 9721951 | + | Brandi Letner, 2949-C W. Deerfield St, Springfield, MO 65807-8843 |
| 9722688 | | Brandie Elizabeth Payne, 123 Nth 15th St, Fargo, ND 58102 |
| 9721848 | + | Brandie L Lamoureaux, 4155 Talyrand, Rogersville, MO 65742-8977 |
| 9719851 | + | Brandin L Boggs, 630 Otter Avenue, Oshkosh, WI 54901-5106 |
| 9720827 | + | Brandon Anthony Friend, 354 Honeysuckle Rd, Marshfield, MO 65706-2475 |
| 9720288 | + | Brandon David Corbeil, 1209 Water Street, Chippewa Falls, WI 54729-1552 |
| 9720729 | + | Brandon Field, 3667 S Washburn St, Oshkosh, WI 54904-8938 |
| 9721874 | + | Brandon Kenneth Larsen, 311 East 2500 North, Logan, UT 84341-1560 |
| 9723661 | + | Brandon Kyle Tolsch, 722 South Jefferson Apt 302, Springfield, MO 65806-3158 |
| 9723795 | + | Brandon M Vold, 50456 Harmony Street, Osseo, WI 54758-7324 |
| 9722480 | + | Brandon Nelson, 115 N. First St. PO Box 84, Oakfield, WI 53065-0084 |
| 9722525 | + | Brandon Noland, 1131 west battlefiel d, Springfield, MO 65807-4133 |
| 9720282 | + | Brandon Russell Cooper, 2228 E. Swallow St., Springfield, MO 65804-6722 |
| 9722976 | + | Brandon S Riordan, 1711 East Lombard, Springfield, MO 65802-3328 |
| 9723167 | + | Brandon Schinella, 1339 Oakcrest Dr., Eau Claire, WI 54701-8393 |
| 9722050 | + | Brandon W Lucas, 2207 9th St., Eau Claire, WI 54703-2838 |
| 9724079 | + | Brandon Young, 19528 County Highway F, Bloomer, WI 54724-6105 |
| 9505340 | + | Brandt, Julie A, 491 S Westhaven Drive #D104 ,, Oshkosh, WI 54904-7517 |
| 9505341 | + | Brandt, Susan, 910 Macomber St ,, Chippewa Falls, WI 54729-1017 |
| 9720015 | + | Brandy Danielle Burns, 3531 N Rogers Ave, Springfield, MO 65803-3726 |
| 9722195 | + | Brandy McDaniel, 729 W. Edgewood, Springfield, MO 65807-3485 |
| 9723086 | + | Brandy Rysted, P.O. Box 341, Fordland, MO 65652-0341 |
| 10742506 | + | Brandy Sargent, Stoel Rives LLP, 760 SW Ninth Ave. #3000, Portland, OR 97205-2587 |
| 9505342 | | Branham, Joseph M, 1108 W New Melville Road ,, Springfield, MO 65803 |
| 9505343 | + | Branning, Tara L, 8482 W. Farm Rd. 42 ,, Walnut Grove, MO 65770-2836 |
| 9723157 | + | Brant W Scheid, 1936 E Cherry Ct, Springfield, MO 65802-3001 |
| 9505344 | + | Brashear, Vincent, 1232 e cambridge ,, Springfield, MO 65804-3611 |
| 9505345 | + | Brasier, William Francis, 1116 W Norton Rd Apt 222 ,, Springfield, MO 65803-1070 |
| 9505346 | + | Bratchett, Aristede, 1244 Titan Court ,, Oshkosh, WI 54901-3792 |
| 9505347 | + | Braun, Lucy, 403 Waugoo Ave ,, Oshkosh, WI 54901-5039 |
| 9505348 | + | Braun, Maria, 815 14th St. S. ,, Fargo, ND 58103-2539 |
| 9505349 | + | Braun, Mike, 1779 Maricopa Dr. #A ,, Oshkosh, WI 54904-8257 |
| 9720240 | + | Breana Cole, 303 Twin Oak Dr, Altoona, WI 54720-1383 |
| 9721230 | + | Breanna Heiman, 1531 Scott Avenue, Fall Creek, WI 54742-9369 |
| 9721520 | + | Breanna Johnson, 2814 Seymour Rd., Eau Claire, WI 54703-3334 |
| 9722032 | + | Breanna Lott, 319 9th St. S. Apt #5, Fargo, ND 58103-1871 |
| 9505350 | + | Brechlin, Phillip, 2738 Clover St. ,, Oshkosh, WI 54901-1566 |
| 9505351 | + | Bredle, Elizabeth Ellen, 1439 Bellinger St ,, Eau Claire, WI 54703-5223 |
| 9722275 | + | Bree Meyer, 11514 13th Ave, Chippewa Falls, WI 54729-5567 |
| 9505352 | + | Brehm, Eric James, 1331 Liberty Ct ,, Neenah, WI 54956-1924 |
| 9719864 | + | Brein Bontilao, 1321 South Main Street, Oshkosh, WI 54902-6517 |
| 9721302 | + | Brenda Hilliard, 2601 Cover, Ozark, MO 65721-5470 |
| 9721599 | + | Brenda Renee Kalash, 2916 S. Rochelle Ave., Springfield, MO 65804-3972 |
| 9723082 | + | Brenda Rustan, 1621 8th St S, Moorhead, MN 56560-3632 |
| 9723791 | + | Brenda Vitzthum, 3126 E Valley Water Mill Rd Apt 3908, springfield, MO 65803-4916 |
| 9720490 | + | Brendan Scott Dijulius, E2890 Hailey Lane, Eau Claire, WI 54701-8882 |
| 9723970 | + | Brenden Williams, 1725 S Marion Ave A48, Springfield, MO 65807-1325 |
| 9721648 | + | Brendon Kelly, 4187 E State Highway CC, Fair Grove, MO 65648-8047 |
| 9722683 | + | Brendon Scott Pawlak, 1605 Sierra Drive S, Eau Claire, WI 54701-7927 |
| 9720341 | + | Brennan Crowley, 860 E. Blackwolf Ave, Oshkosh, WI 54902-9138 |
| 9722095 | + | Brennan Mangan, 532 N. Patterson Apt B, Springfield, MO 65802-2208 |
| 9719788 | + | Brent Bevis, 1340 N. Lafontaine, Springfield, MO 65802-1414 |
| 9721721 | + | Brent Dewayne Kleier, 4131 W Burbank Apt A, Springfield, MO 65802-5698 |

| | | |
|---|---|---|
| 9721454 | + | Brent Jackman, 931 Turnberry Blvd, Ozark, MO 65721-7277 |
| 9722303 | + | Brent Miller, E4550 Woodland Dr., Eau Claire, WI 54701-8593 |
| 9505353 | + | Brent, Michael James, Po Box 125 ,, Nixa, MO 65714-0125 |
| 9719723 | + | Bret F Bedell, 515 W Central Street, Chippewa Falls, WI 54729-2254 |
| 9722368 | + | Bret Moody, 1195 Cambria Ct, Oshkosh, WI 54904-7324 |
| 9723327 | + | Bret Sitter, 422 Cliff Ave, Racine, WI 53404-3204 |
| 9723514 | + | Bret Stottlemyre, 1050 E Locust, Springfield, MO 65803-3174 |
| 9723664 | + | Brett Matthew Tomboc, 2601 N Cresthaven Ave Apt F302, Springfield, MO 65803-7726 |
| 9505354 | + | Brewer, Larry, 1908 E Cinderella Apt 7 ,, Springfield, MO 65804-1423 |
| 9505356 | + | Brgulja, Mahira, 2432 20th ave South #308,, Fargo, ND 58103-4765 |
| 9720333 | + | Brian Allen Crews, 431 S. New, Springfield, MO 65806-1724 |
| 9719642 | + | Brian Baker, 423 W 9th Ave, Oshkosh, WI 54902-6466 |
| 9719797 | + | Brian Biddle, 416 Terrace Dr, Chippewa Falls, WI 54729-3357 |
| 9719814 | #+ | Brian Daniel Bishop, E20655 Cty Rd Nd, Augusta, WI 54722-7000 |
| 9723827 | + | Brian David Waln, 4806 S Ash, Springfield, MO 65804-7401 |
| 9720615 | + | Brian Ellerman, 812 E. Woodland St., Springfield, MO 65807-3744 |
| 9720835 | + | Brian Frohrib, 932 Winnebago, Oshkosh, WI 54901-5327 |
| 9720957 | + | Brian Gonya, 631 E Jackson Street, Ripon, WI 54971-1354 |
| 9721001 | + | Brian Gray, 1315 N. Texas Ave. Apt F, Springfield, MO 65802-2072 |
| 9721168 | + | Brian Harris, 410 S Dexter ave, springfield, MO 65802-5494 |
| 9721435 | + | Brian Igl, 1765 Maricopa Dr Apt E, Oshkosh, WI 54904-8255 |
| 9721803 | + | Brian Krushensky, 302 E. Peachtree dr. Apt. 301, Nixa, MO 65714-6501 |
| 9723459 | + | Brian Leslie Statler, 2752 W Sylvia Ct, Springfield, MO 65803-2245 |
| 9722845 | + | Brian M Prusky, 606 Josslyn St., Oshkosh, WI 54902-3441 |
| 9720317 | + | Brian Michael Crane, 873 Jefferson St, Menasha, WI 54952-2451 |
| 9722505 | + | Brian Nichols, 127 Providence St. Apt 2E, Waverly, NY 14892-1481 |
| 9722599 | + | Brian Olson, 1519 Elmwood Avenue, Oshkosh, WI 54901-2735 |
| 9721505 | + | Brian P Joas, 204 Kansas Street, Horicon, WI 53032-1323 |
| 9722481 | + | Brian P Nelson, 714 18th St S, Fargo, ND 58103-2425 |
| 9722644 | + | Brian Pace, 508 Willowdale Ct., Nixa, MO 65714-7177 |
| 9722885 | + | Brian Rates, 2928 Shorewood Dr, Oshkosh, WI 54901-1650 |
| 9723254 | + | Brian Richard Semingson, 802 Summer Street, Eau Claire, WI 54701-4238 |
| 9721241 | + | Brian S Helmin, 864 Market Ave, Springfield, MO 65806-3026 |
| 9721638 | + | Brian Sean Keller, 614 4th Ave E, West Fargo, ND 58078-1917 |
| 9721782 | + | Briana Kraft, 384 W. Hudson St., Mondovi, WI 54755-1522 |
| 9723479 | + | Briana Stellmacher, 1319 Clayton Court APT 204, Oshkosh, WI 54902-4271 |
| 9719547 | + | Brianna Anderson, 1505 Avenue A, Eau Claire, WI 54703-5932 |
| 9721438 | + | Brianna Immel-Hilsberg, 207 W Nevada Ave, Oshkosh, WI 54901-2957 |
| 9722136 | + | Brianna Renee Martinek, 506 Wagner Avenue, Eau Claire, WI 54703-3415 |
| 9722553 | + | Brice Nuttall, 538 W 1060 N #2, Logan, UT 84341-8440 |
| 9505357 | + | Bridges, Amanda, 2701 Hoyem Court ,, Eau Claire, WI 54703-6701 |
| 9505358 | + | Bridges, Deborah, 317 S Main St ,, Galena, MO 65656-8536 |
| 9722102 | + | Bridget Manning, 1558 E. Vincent Dr., Springfeild, MO 65804-7318 |
| 9505359 | + | Brigham, Janeise, 701 3rd st N #2 ,, fargo, ND 58102-4512 |
| 9509343 | + | BrightFocus Foundation, 22512 Gateway Center Drive,, Clarksburg, MD 20871-2005 |
| 9505360 | + | Briley, Lisa, 2597 w vincent ,, springield, MO 65810-1359 |
| 9719651 | + | Brina Baldovinos, 624 Maple Dr, Smithfield, UT 84335-1712 |
| 9505361 | + | Brink, Christopher, 716A Central Street ,, Ohshkosh, WI 54901-4402 |
| 9505362 | + | Brinker, Jordan, 529 Union St. Apt. 1 ,, Eau Claire, WI 54703-5354 |
| 9723851 | + | Brion Warrington, 803 Mount Vernon Str eet, Oshkosh, WI 54901-4531 |
| 9721486 | + | Britany Jeffries, 1982 S. FR 123, Springfield, MO 65807-7863 |
| 9720932 | + | Britnee Gjelhaug, 4155 125th st., Chippewa Falls, WI 54729-6600 |
| 9719943 | + | Britney E. Brown, 3500 S National Apt 137b, Springfield, MO 65807-7322 |
| 9723474 | + | Britney Steinbecker, 6385 County Road II, Larsen, WI 54947-9666 |
| 9723660 | + | Britney Tollefson, 649 Frederick St., Oshkosh, WI 54901-4457 |
| 9723995 | + | Britney Wilson, 1752 Taft Ave D-11, Oshkosh, WI 54902-8776 |
| 9722632 | + | Britny Ottinger, 520 Loring Street, Altoona, WI 54720-1039 |
| 9721282 | + | Brittani Hewitt, 625 Dutchman Drive Apt 1, Chippewa Falls, WI 54729-3952 |
| 9723947 | + | Brittani Wilcock, 2701 32nd Ave. S. Apt 315, Fargo, ND 58103-6113 |
| 9722276 | + | Brittany Ann Meyer, 1306 Rosebud, Jackson, MO 63755-1086 |
| 9719739 | + | Brittany Belgarde, 123 15th Street N, Fargo, ND 58102-4220 |
| 9719847 | + | Brittany Boerger, 2403 Tony Ct Apt #4, Eau Claire, WI 54701-8408 |
| 9719976 | + | Brittany Bryant, 4215 9th Ave S, Fargo, ND 58103-2018 |

| 9720161 | + | Brittany Chilson, 2450 W Cedar Circle, Willard, MO 65781-8447 |
| 9720605 | + | Brittany Eiken, 1726 ashland st, oshkosh, WI 54901-3003 |
| 9720699 | + | Brittany Farnham, 24 Summit Avenue, Chippewa Falls, WI 54729-3142 |
| 9721259 | + | Brittany Hernandez, 747 Oak Street, Oshkosh, WI 54901-4670 |
| 9721358 | + | Brittany Hoover, 918 School Ave., Oshkosh, WI 54901-5313 |
| 9723488 | + | Brittany Joann Stewart, 344A Bowen Streeet, Oshkosh, WI 54901-5157 |
| 9721855 | + | Brittany Lane, 461 Grant St Apt 20B, Stanley, WI 54768-1186 |
| 9722088 | + | Brittany Malloy-Baker, 529 Church Ave., Oshkosh, WI 54901-0600 |
| 9721161 | + | Brittany Marie Harman, 3246 E Oldstone Ave Apt E305, Brookline, MO 65619-8144 |
| 9720675 | + | Brittany Michelle Evans, 4016 E. Linwood St, Springfield, MO 65809-2273 |
| 9721617 | + | Brittany N Karsten, 3922 W Parkridge Circle, Springfield, MO 65802-6702 |
| 9723676 | + | Brittany N Tostrud, 1527 Woodland Ave., Eau Claire, WI 54701-4157 |
| 9723918 | + | Brittany Nicole Weter, 2239 E Kirkwood St, Springfield, MO 65804-2604 |
| 9723112 | + | Brittany Samuelson, 3705 village green d rive circle, Moorhead, MN 56560-5400 |
| 9723124 | + | Brittany Santana, 375 W 400 S #1, Logan, UT 84321-5129 |
| 9723229 | + | Brittany Seacotte, 13768 HWY 124, Chippewa Falls, WI 54729-6210 |
| 9723436 | + | Brittany Staege, 1514 Oak Street, Oshkosh, WI 54901-3155 |
| 9723480 | + | Brittany Stengel, 1526 South Wells St, Aberdeen, SD 57401-7357 |
| 9505363 | + | Britten, Kristen, 301 W State St. Apt. 3 ,, Springfield, MO 65806-3117 |
| 9719652 | + | Brittney Baldwin, 2829 Mars Ave, Eau Claire, WI 54703-0880 |
| 9722123 | | Brittney Marske, 211 South Marr Stree t, Fond du Lac, WI 54935 |
| 9721122 | + | Brittney Morgan Hammill, 1320 Hawthorn Street, Eau Claire, WI 54703-2741 |
| 9722852 | + | Brittney Purtymun, 23479 Farm Road 2000, Aurora, MO 65605-6271 |
| 9723677 | + | Brittney Tovar, 511 W. 10th Ave, Oshkosh, WI 54902-6407 |
| 9720566 | + | Brittni Duprey, 2956 Fond du Lac Rd., Oshkosh, WI 54902-7227 |
| 9720367 | + | Britton Dake-Miller, 816 Oak Street, Oshkosh, WI 54901-4064 |
| 9504798 | + | Broadband Dynamics, LLC, 8757 E Via de Commercio 1st Floor, Scottsdale, AZ 85258-3359 |
| 9509365 | + | Broadnet Teleservices LLC, 1805 Shea Center Drive Suite 160,, Highlands Ranch, CO 80129-2253 |
| 9504797 | | Broadnet Teleservices LLC, PO Box 975202, Dallas, TX 75397-5202 |
| 9721655 | + | Brock Kennedy, 1757 S. Fairway Ave, Springfield, MO 65804-1316 |
| 9505364 | + | Broda, Max Magee, 701 W. 4th Ave ,, Oshkosh, WI 54902-5803 |
| 9721295 | + | Brodie R Higley, 34 E 300S, Tremonton, UT 84337-1812 |
| 9505365 | + | Bronstad, Andie Leah, 610 East South Avenue ,, Chippewa Falls, WI 54729-3400 |
| 9720806 | + | Brook Franz, 24 Oak Creek Drive, Fair Grove, MO 65648-9149 |
| 9719683 | + | Brooke Bartley, 344 E 300 N #1, Logan, UT 84321-3015 |
| 9723128 | + | Brooke Mayellen Sappington, 371 Westhavan Dr Apt B112, Oshkosh, WI 54904-7991 |
| 9505366 | + | Brooks, Burl, 2248 N Clifton ,, Springfield, MO 65803-2129 |
| 9505367 | + | Brooks, Helene, 923 N. University #1 ,, Fargo, ND 58102-3796 |
| 9505368 | + | Brooks, John Eugene, 428 Barstow St. N Apt 2 ,, Eau Claire, WI 54703-3584 |
| 9505369 | + | Broses, Alex, 19898 70th Ave ,, Chippewa Falls, WI 54729-6475 |
| 9505370 | + | Brown, Alexis, 111 North 15th St ,, St Louis, MO 63103-2513 |
| 9505371 | + | Brown, Amanda, 3645 N. AB Hwy Apt B10,, Springfield, MO 65803-7623 |
| 9505372 | + | Brown, Britney E., 3500 S National Apt 137b ,, Springfield, MO 65807-7322 |
| 9505373 | + | Brown, Camilla M, 536 N. 600 E #1 ,, Logan, UT 84321-6403 |
| 9505374 | + | Brown, Carolyn Suzanne, 2554 Ingram Mill Road Apt 418 ,, Springfield, MO 65804-3591 |
| 9505375 | + | Brown, Casey, 1245 S Dewey St ,, Eau Claire, WI 54701-3931 |
| 9505376 | + | Brown, Daniel Richard, 1211a Otter Ave ,, Oshkosh, WI 54901-5450 |
| 9505377 | | Brown, David, 715 1/2 Niagara Stre et,, Eau Claire, WI 54703 |
| 9505378 | + | Brown, Edward Paul, 2100 N. Clifton Ave Apt 5-B-1 ,, Springfield, MO 65803-2112 |
| 9505379 | + | Brown, Gerald, 1102 Westrac Dr. S #305 ,, Fargo, ND 58103-2383 |
| 9505380 | + | Brown, Glenette, 624 Saxonwood ,, Altoona, WI 54720-2753 |
| 9505382 | + | Brown, Heidi M, 3175 W Winchester ,, Springfield, MO 65807-8250 |
| 9505383 | | Brown, Jessica1, 927 W. Thoman ,, Springfield, MO 65803 |
| 9505384 | | Brown, Joseph F, 807 A Ohio St ,, Oshkosh, WI 54902-5961 |
| 9505385 | + | Brown, Kristian, 522 N. College Ave ,, Republic, MO 65738-1419 |
| 9505386 | + | Brown, Lannetta, 2101 West Chestnut Street ,, Springfield, MO 65802-4252 |
| 9505387 | + | Brown, Lorenzo Latrell, 1410 W. Graham Ave ,, Oshkosh, WI 54902-2621 |
| 9505388 | + | Brown, Lynn, 901 4 Ave East ,, West Fargo, ND 58078-2115 |
| 9505389 | + | Brown, Mackenzie, 112 N 100 W ,, Garland, UT 84312-9757 |
| 9505390 | + | Brown, Matthew S, 691 Division St ,, Oshkosh, WI 54901-4423 |
| 9505391 | + | Brown, Shemone, 1757 c Maricopa Dr ,, Oshkosh, WI 54904-8286 |
| 9505392 | + | Brown, Tre A, W171 N7148 Shady Lane ,, Menomonee Falls, WI 53051-4940 |
| 9505393 | + | Brown, Whitney Shay, 1909 E Cherry St Apt 16 ,, Springfield, MO 65802-2964 |

| | | |
|---|---|---|
| 9505394 | + | Brownfield, Scott, 1106 Grand St ,, Oshkosh, WI 54901-3826 |
| 9505395 | + | Browning, Julie, 1570 S St Charles Ave ,, Springfield, MO 65804-6909 |
| 9505396 | + | Brownlea, Scott, 25 W South Park Ave ,, Oshkosh, WI 54902-6533 |
| 9505397 | + | Broz, Autumn Monee, 625 N Phelps Ave ,, Republic, MO 65738-1047 |
| 9721979 | + | Bruce Lindsay, 110 W 1100 N, Logan, UT 84341-2248 |
| 9722882 | + | Bruce Rash, 2043 S Butterfly Ave, Springfield, MO 65807-2194 |
| 9509366 | | Bruce Rauner for Governor, P.O. Box 617513,, Chicago, IL 60661 |
| 9723178 | + | Bruce Schmiedel, 511 Central Street, Oshkosh, WI 54901-4417 |
| 9724065 | + | Bruce Wylder, 1402 n 16th street, ozark, MO 65721-8374 |
| 9505398 | + | Bruce, Jason, 2013 N. Main Ave. ,, Springfield, MO 65803-2607 |
| 9505399 | + | Brueschke, Megan, 1110 Sturtevant St ,, Red Wing, MN 55066-3116 |
| 9505400 | + | Brummond, Alan, 5652 Old Town Hall Road ,, Eau Clarie, WI 54701-8948 |
| 9505401 | + | Brummond, Timothy W, 2067 South Hastings Way #14 ,, Altoona, WI 54720-2207 |
| 9505402 | + | Brunkhorst, Dennis, 1470 142nd Street ,, New Richmond, WI 54017-6645 |
| 9505403 | + | Brunner, Laura, 823 Mallard Ave ,, Oshkosh, WI 54901-2419 |
| 9720109 | + | Bryan Cartwright, 814 W 300 North, Hyrum, UT 84319-1023 |
| 9723382 | + | Bryan Soles, 1781 Maricopa Drive APT. D, Oshkosh, WI 54904-8258 |
| 9723309 | + | Bryan T Simmons, 302 S. Grove St./ Apt # 3, Berlin, WI 54923-1947 |
| 9723612 | + | Bryan Tharp, 425 North Belview Apt 2, Springfield, MO 65802-6520 |
| 9723882 | + | Bryan Weiler, 1621 Bismarck Ave, Oshkosh, WI 54902-5514 |
| 9723953 | + | Bryan Wilde, 1332 North 1580 West, Farmington, UT 84025-3053 |
| 9721510 | + | Bryant John, 541 Bowen St #A, Oshkosh, WI 54901-4628 |
| 9505404 | + | Bryant, Brittany, 4215 9th Ave S ,, Fargo, ND 58103-2018 |
| 9505405 | + | Bryant, Kailey, 1815 Jefferson St ,, Oshkosh, WI 54901-2315 |
| 9505406 | + | Bryant, Kevin, 1815 Jefferson St ,, Oshkosh, WI 54901-2315 |
| 9505407 | + | Bryant, LaMarcus, 3456 W Shawnee Dr ,, Springfield, MO 65810-1097 |
| 9723924 | + | Bryce Whirlwind Soldier, 717 30th St N Apt 3, Fargo, ND 58102-3026 |
| 9722212 | + | Bryson McGuire, 3615 S Mentor Ave, Springfield, MO 65804-4829 |
| 9505408 | + | Buche, Megan, 705 Starboard Court, Apt C,, Oshkosh, WI 54901-2090 |
| 9505409 | + | Buck, Michael, 1307 Indigo Drive ,, Oshkosh, WI 54902-6625 |
| 9505410 | + | Buck, Samuel, 2625 Crestwood Road ,, Eau Claire, WI 54703-2517 |
| 9505411 | + | Buckingham, Daniel, 171 Coventry Place ,, Logan, UT 84341-3100 |
| 9505412 | + | Buckli, Anthony Peter, 3624 Halsey St. ,, Eau Claire, WI 54701-7207 |
| 9505413 | + | Buckner Jr, William C, 1025 E Linwood Circle ,, Springfield, MO 65807-1853 |
| 9505414 | + | Budd, Kaitlyn, 5671 Gables Dr Apt. 4 ,, Eau Claire, WI 54701-8239 |
| 9505415 | + | Budgin, Phillip, 1055 W. Southpark Ave ,, Oshkosh, WI 54902-6937 |
| 9505416 | + | Budzinski, Paige, 625 Algoma Boulevard #966 ,, Oshkosh, WI 54901-3501 |
| 9505417 | + | Buhr, Mindy, 1514 Suntree Dr ,, West Fargo, ND 58078-4510 |
| 9505418 | + | Buhrow, Zachary, 621 Ceape ave ,, Oshkosh, WI 54901-5210 |
| 9505419 | + | Buia, Ioana, 1135 W South Park Av e Unit D,, Oshkosh, WI 54902-8000 |
| 9505420 | + | Bull, Lance, 3243 West Lombard Street ,, Springfield, MO 65802-5225 |
| 10078082 | + | Bullen Properties, L.C., Mark R. Gaylord, Ballard Spahr, LLP, 201 South Main Street, #800, Salt Lake City, UT 84111-2221 |
| 9504896 | + | Bullen Properties, LC, 299 S. Main Street, Suite 2420, Salt Lake City, UT 84111-2284 |
| 9505421 | | Bullock, Shelly, 3249 Oregon St ,, Oshkosh, WI 54902 |
| 9505422 | + | Bunch, Justin M., 2010 South Ingram Mill Rd Apt E6,, Springfield, MO 65804-2854 |
| 9505423 | + | Bunda, Craig, 755 W. South Park Av e.,, Oshkosh, WI 54902-6364 |
| 9505424 | | Bundy, CodyE, 5562 Cty Rd C ,, Menomonie, WI 54751 |
| 9505425 | + | Bunger, Joshua, 3222 Eldorado Blvd, Apt 8 ,, Eau Claire, WI 54701-6962 |
| 9505426 | | Burdi, Alanna, 1012nd ST. S. #712 ,, Fargo, ND 58103 |
| 9505427 | + | Burdick, Jeremy, 625 Starboard Ct Apt A ,, Oshkosh, WI 54901-2000 |
| 9505428 | + | Burgess, Jared, 1217 S. National ,, Springfield, MO 65804-0245 |
| 9505429 | + | Burhop, Maria, 1014B Elmwood Ave ,, Oshkosh, WI 54901-3520 |
| 9505430 | + | Burk, Curtis Bryan, 711 W. Ildereen ,, Springfield, MO 65807-1361 |
| 9505431 | + | Burkart, Alexis Jean, 711 East Grand Ave ,, Eau Claire, WI 54701-3728 |
| 9505432 | + | Burke, Amber, 318 Broad St. ,, Oshkosh, WI 54901-5119 |
| 9505433 | + | Burke, Judge, 2411 S. Kickapoo ,, Springfield, MO 65804-3126 |
| 9505434 | + | Burkeen, Christopher, 915 S Scenic Ave. ,, Springfield, MO 65802-5046 |
| 9505435 | | Burkindine, Thomas, 3141 Brandywine Trai l,, Springfield, MO 65809 |
| 9505436 | + | Burks, Michael, 4358 S Weller Av. Ap t.F,, Springfield, MO 65804-7360 |
| 9719937 | + | Burl Brooks, 2248 N Clifton, Springfield, MO 65803-2129 |
| 9505437 | + | Burley, Holly Ann, 20998 Hwy 7 W ,, Hutchinson, MN 55350-4354 |
| 9505438 | + | Burlin, Danielle, 1725 S Luster Apt 30 2,, Springfield, MO 65804-1846 |
| 9505439 | + | Burnett, Amber, 153 Hoyt Street ,, Fond du Lac, WI 54935-3549 |

| | | |
|---|---|---|
| 9505440 | + | Burnett, Bradley Wayne, 2551 W. Atlantic Lot20 ,, Springfield, MO 65803-2148 |
| 9505441 | + | Burnett, Samantha, 388 Forest Ave ,, Fond du Lac, WI 54935-4015 |
| 9505442 | + | Burns, Brandy Danielle, 3531 N Rogers Ave ,, Springfield, MO 65803-3726 |
| 9505443 | + | Burns, Charles, 1631 N Sherman Ave ,, Springfield, MO 65803-3155 |
| 9505444 | + | Burns, Jamie Allen, 3531 N Rogers Ave ,, Springfeild, MO 65803-3726 |
| 9505445 | | Burns, Jennifer Lee, 137 E Prairiewood Dr # 203,, Fargo, ND 58103 |
| 9505446 | + | Burns, Michael, 890 Concordia Ave ,, Oshkosh, WI 54902-6341 |
| 9505447 | + | Burns, Timothy, 1096 S. Koeller ,, Oshkosh, WI 54902-6172 |
| 9505448 | + | Burnside, Christina Marie, 711 5th St SE ,, Barnesville, MN 56514-3828 |
| 9505449 | + | Burr, Katrina, 1921 W Elm ,, Springfield, MO 65806-1529 |
| 9505451 | + | Burright, Curtis, 3241 W Cynthia St ,, Springfield, MO 65810-1157 |
| 9505453 | + | Burroughs, Shakiyla Otonique, 625 Algoma Blvd S. Scott 629 ,, Oshkosh, WI 54901-3501 |
| 9505454 | + | Burton, Daniel W, 519 W Woodbine St ,, Nixa, MO 65714-7844 |
| 9505456 | + | Burton, Lynteria, 804 Birch st ,, Eau Claire, WI 54703-3139 |
| 9505457 | | Burwell, Elijah, 1305 East Chestnut ,, Oshkosh, WI 54901 |
| 9505458 | + | Busby, Thomas A, 320 Graham Avenue Unit 105 ,, Eau Claire, WI 54701-3636 |
| 9505459 | + | Buse, James, 308 W Kingsbury ,, Springfeild, MO 65807-2082 |
| 9505460 | + | Bushman, Zachary, 2653 N. National ,, Springfield, MO 65803-4301 |
| 9505461 | + | Butcher, Holly, 205 S Eagle St Apt 1 3,, Oshkosh, WI 54902-5668 |
| 9505462 | + | Buth, Connor, 4667 Highway County N ,, Chippewa Falls, WI 54729-5733 |
| 9505463 | + | Butler, Jacqueline, 3288 Creek Side Dr. ,, Oshkosh, WI 54904-8805 |
| 9505464 | + | Butler, Paul, 1428 Algoma blvd ,, Oshkosh, WI 54901-2719 |
| 9505465 | + | Butler, Shatoka, 30 W 16 Ave ,, Oshkosh, WI 54902-6902 |
| 9505466 | + | Butner, Sean, 532 Mount Vernon Str eet,, Oshkosh, WI 54901-4918 |
| 9505467 | + | Buttars, Creg, 1152 N 1200 W ,, Pleasant Gove, UT 84062-9662 |
| 9505468 | + | Buttars, Erika, 3085 S. 500 W. ,, Nibley, UT 84321-7621 |
| 9505469 | + | Butz, Cody, 940 Barland Street ,, Eau Claire, WI 54701-4167 |
| 9505470 | + | Butzler, Thomas, W440 Birch Road ,, Eleva, WI 54738-9003 |
| 9505471 | + | Bynum, Alec, 3076 W Calhoun St ,, Springfield, MO 65802-1107 |
| 9505472 | + | Byrnes, Derek, 141 E Elm St ,, New Auburn, WI 54757-8595 |
| 9505473 | + | Byrnes, Spencer, 132 W South Park ,, Oshkosh, WI 54902-6536 |
| 9509370 | | CARE, 151 Ellis Street, NE,, Atlanta, GA 30303-2440 |
| 9721275 | | CASSANDRA HESS, 20450 N OLD HWY RD, PLYMOUTH, UT 84330 |
| 9504897 | + | CCI NETWORK, 155 NORTH 400 WEST, SUITE 100, Salt Lake City, UT 84103-1135 |
| 9504898 | | CDW Direct, P.O. Box 75723, Chicago, IL 60675-5723 |
| 9722120 | ++++ | CHERIE MARSHALL, 1675 NE COUNTY ROAD 2004, BUTLER MO 64730-8703 address filed with court:, Cherie Marshall, RR 5 Box 140, Butler, MO 64730 |
| 9720800 | ++++ | CHEYENNE FOXWORTH, 721A FRANKLIN ST, OSHKOSH WI 54901-4313 address filed with court:, Cheyenne Foxworth, 721A Franklin St, Oshkosh, WI 54901 |
| 9505572 | | CHRISTENSEN, KARA, 2056 NORTH 1450 EASE ,, LOGAN, UT 84341 |
| 9720962 | + | CHRISTIAN GONZALEZ, 462 W. 200 N Apt 1, Logan, UT 84321-3763 |
| 9504901 | + | CI Sport, 16 Broadway, Fargo, ND 58102-5237 |
| 9722340 | + | CIERRA MITCHELL, 88 NORTH 1320 WEST #2, TREMONTON, UT 84337-9423 |
| 9505598 | | CLARK, MELISSA, 1744 S 1330 S ,, Logan, UT 84321 |
| 9505609 | + | CLIPPINGER, SAMANTHA, 623 WEST 1635 NORTH ,, CLINTON, UT 84015-9527 |
| 9723659 | + | CODY TOLBERT, 1585 NORTH 400 EAST #513, NORTH LOGAN, UT 84341-7586 |
| 9505627 | + | COLAZO, BEATRIS, 222 Rose Wood Court ,, LOGAN, UT 84321-5045 |
| 9505628 | ++++ | COLE, AARON, 581A MOUNT VERNON ST, OSHKOSH WI 54901-4917 address filed with court:, Cole, Aaron, 581 A Mt. Vernon st. ,, Oshkosh, WI 54901 |
| 9720969 | + | COLLIN GOODIN, 2930 NORTH 2050 EAST, NORTH LOGAN, UT 84341-8324 |
| 9505700 | + | CREDIDIO, MICHAEL, 421 North 300 East ,, Logan, UT 84321-4116 |
| 9505701 | + | CREGER, KODY, 550 South 2400 West ,, Lewiston, UT 84320-1806 |
| 9505702 | + | CREGER, ZACHARY, 550 South 2400 West ,, Lewiston, UT 84320-1806 |
| 9720940 | + | CRISSANTA GOBELL, 357 EAST 2700 NORTH, LOGAN, UT 84341-5802 |
| 9505474 | + | Cable, Gregory Dean, 451 S 11th St ,, Ozark, MO 65721-9051 |
| 9505475 | + | Cackley, Justin, 5869 S. Farm Rd 115 ,, Brookline Station, MO 65619-9140 |
| 9723028 | + | Caden Roghaar, 524 West 2850 South, Nibley, UT 84321-7979 |
| 9504799 | + | Cadre, PO Box 7350, Appleton, WI 54912-7071 |
| 9719523 | + | Caesar Ambriz, 2527 N. Prospect Ave, Springfield, MO 65803-4205 |
| 9723009 | + | Cailen Rock, 422 North Barstow, Eau Claire, WI 54703-3528 |
| 9505476 | + | Cain, Paula, 1782 S. 15th St. Apt . 102,, Ozark, MO 65721-9046 |
| 9723208 | + | Caitlyn Schuelke, 514 Boyd St Apt. A, Oshkosh, WI 54901-4633 |
| 9505477 | + | Caldwell, Judith Anne, 421 North 300 East ,, Logan, UT 84321-4116 |

| | | |
|---|---|---|
| 9505478 | | Caldwell, Morgan, 900 S Crutcher Ave A pt 9,, Springfield, MO 65802 |
| 9505479 | + | Caldwell, Nicholas, 821 Central Street ,, Oshkosh, WI 54901-4403 |
| 9721856 | + | Caleb Lane, 724 Menomonie St, Eau Claire, WI 54703-5671 |
| 9722641 | + | Caley Paula Paape, 9733 Curvue Rd, Eau Claire, WI 54703-9144 |
| 9505480 | + | Calhoun, David, 332 E. 4th Street ,, Mountain Grove, MO 65711-1709 |
| 9505481 | + | Calhoun, Josh, 332 East 4th Street ,, Mountain Grove, MO 65711-1709 |
| 9509368 | + | California Republican Party, 1903 West Magnolia,, Burbank, CA 91506-1727 |
| 9505482 | + | Calkins, Tara, 534 S. Crestwood Ct. ,, Cadott, WI 54727-9564 |
| 9505483 | + | Callaway, Dakota, 178 Derby Lane ,, Branson, MO 65616-9265 |
| 9723495 | + | Callen David Stilphen, 1211 Otter Ave, Oshkosh, WI 54901-5450 |
| 9505484 | + | Callender, Jaryd, 819A John Ave ,, Oshkosh, WI 54901-3609 |
| 9719752 | + | Callie Bender, 502 W Scott St, Fond du lac, WI 54937-2124 |
| 9720235 | + | Calvin Coker, 5520 S. Robberson Av e, Springfield, MO 65810-1890 |
| 9721718 | + | Calvin Klapa, 4430 Swallow Banks, Oshkosh, WI 54904-9346 |
| 9722457 | | Calvin Nania, 202 1/2 gibson st, eau claire, WI 54701 |
| 9722509 | + | Calvin Nickolai, 209 W New York Ave, Oshkosh, WI 54901-3761 |
| 9723904 | + | Camden Matthew Wesley, 3511 Stein Blvd Apt 1, Eau Claire, WI 54701-7036 |
| 9720466 | + | Cameron Desjarlais, 1700 3rd Ave S #259, Moorhead, MN 56560-3080 |
| 9722984 | + | Cameron John Riyahi--Mehabadi, 326 6th St., Oshkosh, WI 54902-5912 |
| 9721596 | | Cameron Kaiser, 202 1/2 Gibson St., Eau Claire, WI 54701 |
| 9721002 | + | Cameron Micheal Gray, 1333 E Kingsley Apt 115, Springfield, MO 65804-7216 |
| 9722556 | + | Cameron Nyseth, 22140 155th St Unit 3, Bloomer, WI 54724-4684 |
| 9722876 | + | Cameron Vance Randle, 4870 S. Tanager Ave., Battlefield, MO 65619-8301 |
| 9721332 | + | Cami Hohertz, 5865 173rd Ave SE, Christine, ND 58015-9426 |
| 9719944 | + | Camilla M Brown, 536 N. 600 E #1, Logan, UT 84321-6403 |
| 9721987 | + | Camille Linville, 514 First Ave, Eau Claire, WI 54703-5532 |
| 9505485 | + | Cammack, Alexandra, 3063 34th St. S ,, Fargo, ND 58103-6263 |
| 9720236 | + | Cammya Monique Cokes, 101 Westridge Pkwy Apt 107, Verona, WI 53593-8322 |
| 9509376 | + | Campaign Headquarters, 700 East Pleasan Street PO Box 257,, Brooklyn, IA 52211-0257 |
| 9509384 | + | Campaign Solutions, 117 N. Saint Asaph Street,, Alexandria, VA 22314-3109 |
| 9505486 | + | Campana, Linda S, 2810 Prestige Ct #2 ,, Eau Claire, WI 54703-6424 |
| 9505487 | + | Campbell, Benjamin, 203 E. Montclaire Apt. #2D ,, Springfield, MO 65807-7941 |
| 9505488 | + | Campbell, Charles, 1617 N. Jefferson Ave Apt.2 ,, Springfield, MO 65803-2858 |
| 9505489 | + | Campbell, Dustin, 525 S Main Ave ,, Republic, MO 65738-1731 |
| 9505490 | + | Campbell, Frank, 3030 W Kingsley St Apt 208 B ,, Springfield, MO 65807-5772 |
| 9505491 | + | Campbell, Sandra L, 317 N Dogwood ,, Ashgrove, MO 65604-9276 |
| 9505492 | + | Campbell, Scott, 916 Wright St ,, Oshkosh, WI 54901-3743 |
| 9509554 | + | Cancer Fund of America, 2901 Breezewood Lane,, Knoxville, TN 37921-1036 |
| 9509381 | + | Cancer Recovery Foundation, PO Box 238,, Hershey, PA 17033-0238 |
| 9509559 | + | Cancer Support Services Inc, 2901 Breezewood Lane,, Knoxville, TN 37921-1036 |
| 9719580 | + | Candace Applebee, 722 Stillwell Ave, Oshkosh, WI 54901-2216 |
| 9721106 | + | Candace Hall, 2351 E Cherry #10, Springfield, MO 65802-2834 |
| 9721271 | + | Candace Hert, 20340 Old 66, Ash Grove, MO 65604-7116 |
| 9722372 | + | Candy Mooney, 1215 N Texas, Springfield, MO 65802-2055 |
| 9505493 | + | Cannon, Brad E, 1116 W Norton Rd ,, Springfield, MO 65803-1070 |
| 9504800 | + | Canon Solutions America, Inc, 15004 Collections Center Drive, Chicago, IL 60693-0001 |
| 9505494 | + | Cantrell, Matthew, 3527 S Glenview ,, Springfield, MO 65804-7843 |
| 9505495 | + | Cape, Justin Bo, 292 E 469th Rd ,, Fair Play, MO 65649-9200 |
| 9505496 | + | Capps, Philip A, 33 E Pleasant Lake Rd ,, St. Paul, MN 55127-2116 |
| 9505497 | + | Capps, Phillip, 1527 S OAK GROVE ,, SPRINGFIELD, MO 65804-1744 |
| 9505498 | + | Cardarella, Kelly, 491 South Westhaven Drive #D201,, oshkosh, WI 54904-7518 |
| 9505499 | + | Carden, Eric, 522 E. Cozy ,, Springfield, MO 65807-1620 |
| 9505500 | + | Cardenas, Erika C, 377 W 750 S ,, Logan, UT 84321-5980 |
| 9509379 | + | Care Net, 44180 Riverside Parkway Suite 200,, Lansdowne, VA 20176-1709 |
| 9720889 | + | Carissa Geffers, 1927 Montana St., Oshkosh, WI 54902-7023 |
| 9720671 | + | Carl Fredrick Etting, 846 South Cobblecreek Blvd., Nixa, MO 65714-7872 |
| 9720590 | + | Carla J Eddy, 4416 Jan Echo Trail, Eagan, MN 55122-2471 |
| 9505502 | + | Carley, Shannon, 1417 Witzel Ave. Apt #4 ,, Oshkosh, WI 54902-5677 |
| 9505503 | + | Carll, Casey A, 438 E. Montclair ,, Springfield, MO 65807-8901 |
| 9723346 | + | Carlos Smith, 2220 Glenstone, Springfield, MO 65803-4648 |
| 9505504 | + | Carlson, Ashley, 1900 21st Ave. S. #29 ,, Fargo, ND 58103-5191 |
| 9722008 | + | Carlton Lokken, 2218 Trenton C.T, Eau Claire, WI 54703-1369 |
| 9505505 | + | Carlton, Carol Jean, 1205 Broadway N #1 ,, Fargo, ND 58102-2678 |

| | | |
|---|---|---|
| 9720534 | + | Carly Douglas, 3063 160th St, Chippewa Falls, WI 54729-9655 |
| 9721720 | + | Carly Klaver, 436 Sullivan St Apt 3, Oshkosh, WI 54902-4179 |
| 9722304 | + | Carly Miller, 713 Riverside Avenue, Mondovi, WI 54755-1441 |
| 9721640 | + | Carlyn Kellett, 1610 University Dr. Apt. 1, Menasha, WI 54952-3713 |
| 9720456 | + | Carmen Dennis, 205 Johnston Apt #1, Mt.Vernon, MO 65712-1059 |
| 9721836 | + | Carmen LaFuze, 2755 E Portland St, Springfield, MO 65804-2038 |
| 9505506 | + | Carmichael, Donald, 759 N. Grant ,, Springfield, MO 65802-3933 |
| 9720090 | + | Carol Jean Carlton, 1205 Broadway N #1, Fargo, ND 58102-2678 |
| 9723453 | + | Carol Starks, 340 N Lark St, Oshkosh, WI 54902-4236 |
| 9720701 | + | Caroline Ann Farry, 317 Bowen Street, Oshkosh, WI 54901-5116 |
| 9720825 | + | Carolyn Freyermuth, 1514 Oak St, Oshkosh, WI 54901-3155 |
| 9721862 | + | Carolyn Langlitz Turner, 24 W. 10th Ave, Oshkosh, WI 54902-6004 |
| 9723412 | + | Carolyn M Spicer, 1216 A School Ave, Oshkosh, WI 54901-5319 |
| 9723497 | + | Carolyn Stine, 5438 W Basswood Ct, Springfield, MO 65802-5838 |
| 9719945 | + | Carolyn Suzanne Brown, 2554 Ingram Mill Road Apt 418, Springfield, MO 65804-3591 |
| 9723641 | + | Carolyn Ticknor, 855 W 10th Ave Ap tA, Oshkosh, WI 54902-6305 |
| 9723858 | + | Carolyn Watson, 1106 Ceape Ave Unit A, Oshkosh, WI 54901-5422 |
| 9505507 | + | Carpenter, Abigail, 4454 Soda Creek Road ,, Oshkosh, WI 54901-1022 |
| 9505508 | | Carpenter, Michalina, 5156 Skunk Hollow R d,, Ripon, WI 54971 |
| 9505509 | + | Carpenter, Racheal, 2254 S Clay ,, Springfeild, MO 65807-3002 |
| 9505510 | + | Carr, Kara, 140 Witte Road, Lot 7 ,, Augusta, WI 54722-9334 |
| 9505511 | + | Carratt, Ashley, 1761 Alexandra Court ,, Oshkosh, WI 54902-6684 |
| 9505512 | + | Carreon, Kayla, 971 N Kelly St #23C ,, Cadott, WI 54727-9652 |
| 9720265 | + | Carrie A Constable, 3419 W Erie St, Springfield, MO 65807-8254 |
| 9721814 | + | Carrie A Kulibert, 1576 Dalebrook Dr, Neenah, WI 54956-8948 |
| 9723445 | + | Carrie Frances Stankowski, 1015 Taft Ave, Oshkosh, WI 54902-3460 |
| 9721175 | + | Carrie Harrison, 1709 Taft Ave Apt i7, Oshkosh, WI 54902-8712 |
| 9722989 | + | Carrie Jean Roberts, 121 W Summit, Republic, MO 65738-1049 |
| 9723183 | + | Carrie Schneider, 120 West Carlton, Frontenac, KS 66763-2142 |
| 9505513 | + | Carroll II, Joseph B, 1517 S. Kentwood Ave. ,, Springfield, MO 65804-1303 |
| 9505514 | + | Carroll, Alisha, 5725 Otter Creek Cou rt #4,, Eau Claire, WI 54701-8266 |
| 9509358 | + | Carson America, 1800 Diagonal Rd. Suite 140,, Alexandria, VA 22314-2840 |
| 9505515 | + | Carter, Jared, 524 Buckman st ,, Augusta, WI 54722-9117 |
| 9505516 | + | Carter, Joy Denise, 3000 S University Drive ,, Fargo, ND 58103-6002 |
| 9505517 | + | Carter, Matthew, 3309 Logan Dr. Apt.3 ,, Oshkosh, WI 54901-1180 |
| 9505518 | + | Carter, Micheal, 632 Elmwood Ave. ,, Oshkosh, WI 54901-3559 |
| 9505520 | + | Carter, Samantha, 1134 Central Ave ,, Oshkosh, WI 54901-3747 |
| 9505521 | + | Carter, Tawarn Earl, 1115 18 1/2 St So Apt.2 ,, Moorhead, MN 56560-6213 |
| 9505522 | + | Cartman, Alec Craig, 4400 Lasalle Street Lot #32 ,, Eau Claire, WI 54703-9768 |
| 9505523 | + | Cartwright, Bryan, 814 W 300 North ,, Hyrum, UT 84319-1023 |
| 9505524 | + | Caruso, William, 2016 Carolyn Dr ,, Pleasant Hope, MO 65725-8200 |
| 9720088 | + | Casey A Carll, 438 E. Montclair, Springfield, MO 65807-8901 |
| 9721521 | + | Casey A Johnson, 1119 Prairie Parkway, West Fargo, ND 58078-3132 |
| 9719447 | + | Casey Adam, 1702 27th St S, Moorhead, MN 56560-3822 |
| 9719499 | + | Casey Allgood, 664 S. Kentwood, Springfield, MO 65802-3230 |
| 9722397 | + | Casey Allyn Morris, 855 South Crutcher Ave, Springfield, MO 65802-3074 |
| 9719946 | + | Casey Brown, 1245 S Dewey St, Eau Claire, WI 54701-3931 |
| 9720491 | + | Casey Dillard, 657 S. New Ave., Springfield, MO 65806-2856 |
| 9722460 | + | Casey Nash, 39 Cherry Park Ct Apt 1, Oshkosh, WI 54902-7806 |
| 9505525 | + | Casey, Edna Elaine, 14973 County Road 20 ,, Sarcoxie, MO 64862-9324 |
| 9505526 | + | Caspersen, Kayla, 6796 Peuse Rd ,, Eau Claire, WI 54701-8837 |
| 9505527 | + | Casperson, Adam, 1407 N Linwood Ave ,, Appleton, WI 54914-2412 |
| 9505528 | + | Casperson, Heather, 2116 S Marathon Ave Apt 8 ,, Neenah, WI 54956-4779 |
| 9720321 | + | Cassandra Crawford, 3126 E. Valley Water Mill Rd APT#3610, SPRINGFIELD, MO 65803-4918 |
| 9720657 | + | Cassandra Erpenbach, 500 12th Ave W #56, Menomonie, WI 54751-2441 |
| 9720952 | + | Cassandra Goldsmith, 524 Germania St #3, Eau Claire, WI 54703-3497 |
| 9721076 | + | Cassandra Guzy, 717 10th St N #6, Fargo, ND 58102-4353 |
| 9721988 | + | Cassandra Linville, 514 First Ave, Eau Claire, WI 54703-5532 |
| 9721998 | + | Cassandra Lloyd, 1545 15th St S., Fargo, ND 58103-4010 |
| 9722259 | + | Cassandra Merchen, N 7447 Hartung Rd., Arkansaw, WI 54721-9433 |
| 9723300 | + | Cassandra Sikes, 20 W. 10th Ave., Oshkosh, WI 54902-6004 |
| 9723559 | + | Cassandra T Swenson, 442 Woodward Avenue, Chippewa Falls, WI 54729-3152 |
| 9723922 | + | Cassandra Whetzel, 2305 Evergreen Rd, Fargo, ND 58102-2112 |

| | | |
|---|---|---|
| 9723320 | + | Cassandre Sinnen, 819 Vine Ave, Oshkosh, WI 54901-3665 |
| 9722680 | + | Cassey Paulin, 3621 Fairfax St #3, Eau Claire, WI 54701-7897 |
| 9722629 | + | Cassie Oswald, 283 East Skyline Drive, Preston, ID 83263-5069 |
| 9505529 | + | Casteel, Kari, 732 W Webster ,, Springfield, MO 65802-1749 |
| 9505530 | + | Casteel, Michael Douglas, 732 W Webster St ,, Springfield, MO 65802-1749 |
| 9505531 | + | Castleberry, Jacob, 3979 State Highway B ,, Rogersville, MO 65742-7631 |
| 9505532 | + | Castleberry, Rachelle Renee, 107 Hamilton ,, Rogersville, MO 65742-9392 |
| 9505533 | + | Cate, David, 3667 N. Temple Ave ,, Springfield, MO 65803-5549 |
| 9719477 | + | Catelyn Albizo, 5709 S.Dollison Ave., Springfield, MO 65810-2918 |
| 9721946 | + | Catey Leonardson, 1814 Rudolph Ct, Eau Claire, WI 54701-4661 |
| 9719787 | + | Catherine Beus, 140 East 2200 North Apt D308, North Logan, UT 84341-4723 |
| 9723971 | + | Catherine M Williams, 15545 135th Place NE, Woodinville, WA 98072-5514 |
| 9721957 | + | Catherine Therese Lewis, 908 Cherry Street, Oshkosh, WI 54901-3606 |
| 9505534 | + | Cathey Jr, Kevin, 1191 High Ave ,, Oshkosh, WI 54901-3553 |
| 9505535 | + | Cathey, Nattileah Nicole, 1135 Sunset Lane Apt 2 ,, Altoona, WI 54720-2094 |
| 9509371 | + | Catholic Advocate, 611 Pennsylvania Ave SE,, Washington, DC 20003-4303 |
| 9721278 | #+ | Cathy Hesselgesser, 2817 Springfield Far ms Blvd., Brookline Station, MO 65619-9644 |
| 9505536 | + | Caudle, Erica D, 2020 E Kerr Apt E407 ,, Springfield, MO 65803-8774 |
| 9505537 | + | Cavanaugh, Mackenzie, 1218 Grissom Drive ,, Eau Claire, WI 54703-1419 |
| 9719624 | + | Cave Baber, 1111 N Homewood, Springfield, MO 65802-1135 |
| 9505538 | + | Cave, Emily Ann, 256 James River Landing ,, Nixa, MO 65714-8900 |
| 9723489 | + | Cayla Stewart, 1719 Taft Ave Apt E2, Oshkosh, WI 54902-8703 |
| 9723665 | + | Cedric Tomko, 105 E. Melvin Ave., Oshkosh, WI 54901-3847 |
| 9722914 | + | Ceean Larae Reese, 1015 Page Drive #205, Fargo, ND 58103-2381 |
| 9505539 | + | Ceesay, Aricka, 735 E. Scott Street Unit D,, Fond du Lac, WI 54935-2946 |
| 9505540 | + | Celentano, Susen, 1315 Wilson St. #A ,, Eau Claire, WI 54701-4039 |
| 9721656 | + | Celeste Kennedy, 4337 9th Ave SW, Fargo, ND 58103-2093 |
| 9719605 | + | Celia Ashbaugh, 1234 E. Page St., Springfield, MO 65804-0030 |
| 9720131 | | Centurylink (5727), P.O. Box 29040, Phoenix, AZ 85038-9040 |
| 9720132 | | Centurylink (80974845), Business Services P.O. Box 52187, Phoenix, AZ 85072-2187 |
| 9505541 | + | Ceron Escobar, Melissa, 1550 N 565 W #104,, Logan, UT 84341-6796 |
| 9509164 | + | Ceron Escobar, Melissa, 1550 N 565 W,, Logan, UT 84341-6795 |
| 9505542 | + | Cerveny, Rebecca, 304 Caroline St. ,, Neenah, WI 54956-2508 |
| 9719807 | + | Chad Bingham, 1188 South 1000 West, Logan, UT 84321-5488 |
| 9720832 | + | Chad Chong Friskey, 2515 Welch Ave #2, Niagra Falls, NY 14303-1919 |
| 9719643 | + | Chad E Baker, 1147 W 7th Avenue, Oshkosh, WI 54902-5737 |
| 9723571 | + | Chad E Tadych, 1511 1/2 W. 4th Street, Kimberly, WI 54136-1765 |
| 9721662 | + | Chad Edward Keplin, 220 3rd Ave W Apt 1, West Fargo, ND 58078-1743 |
| 9720921 | + | Chad Gifford, 352 Stanley Crt Apt. B, Neenah, WI 54956-4780 |
| 9721413 | + | Chad Hunt, 1830 E. Page Apt A5, Springfield, MO 65802-3067 |
| 9722707 | | Challotta Peppard, 19th street, Ozark, MO 65721 |
| 9723284 | + | Chalyce Sherman, 1010 Otter Ave Apt A, Oshkosh, WI 54901-5447 |
| 9505543 | + | Chambers, Mark, 868 N 22nd Street ,, Ozark, MO 65721-8392 |
| 9720845 | + | Chance Fultner, 1109 A MT Vernon, Oshkosh, WI 54901-3857 |
| 9721253 | + | Chance Henry, 1108e 495th rd, bolivar, MO 65613-8151 |
| 9505544 | + | Chandler, Christopher, 618 W. Atlantic ,, Springfield, MO 65803-2602 |
| 9723920 | + | Chandra Kay Whaley, 2215 Folsom St Apt 326, Eau Claire, WI 54703-2428 |
| 9505545 | + | Chaney, Travis, 8478 Steeple Hill Dr ,,, Larsen, WI 54947-9752 |
| 9720518 | | Channing Dokes, 209 e erie street un it f, springfield, MO 65807 |
| 9720991 | + | Chante Grant, 131 Crocker St, Augusta, WI 54722-9349 |
| 9723830 | + | Chantice M Walter, 928 E Grand Ave, Eau Claire, WI 54701-4118 |
| 9505546 | + | Chaplin, Adam, 677 Frederick St ,, Oshkosh, WI 54901-4457 |
| 9505547 | + | Chaplin, Christina Marie, 1975 Evans St #3 ,, Oshkosh, WI 54901-2383 |
| 9505549 | + | Chapman, Hunter, 3065 County Road E ,, Eureka, WI 54963-9673 |
| 9505550 | + | Chapman, Kayla, 1504 W Linwood Ave ,, Oshkosh, WI 54901-2157 |
| 9505551 | | Chapman, Leslie, 536 W. Ventura Dr. A pt#3,, Seymour, MO 65746 |
| 9505552 | | Chapman, Morgan, 3065 Hwy E ,, Eureka, WI 54963 |
| 9505553 | + | Charging Sr, Emmanuel, 123 15th Street North ,, Fargo, ND 58102-4220 |
| 9721067 | + | Charity Gunther, 933 S Broadway, Springfield, MO 65806-2820 |
| 9723064 | + | Charity L Rudy, 2100 N. Elizabeth Ave, Springfield, MO 65803-1921 |
| 9720016 | + | Charles Burns, 1631 N Sherman Ave, Springfield, MO 65803-3155 |
| 9720065 | + | Charles Campbell, 1617 N. Jefferson Ave Apt.2, Springfield, MO 65803-2858 |
| 9722036 | + | Charles Douglas Love, 936 S. Weller Ave., Springfield, MO 65802-3349 |

| | | |
|---|---|---|
| 9720892 | + | Charles Geib, 728 Franklin St., Oshkosh, WI 54901-4314 |
| 9720931 | + | Charles Gire, 2200 Mesa Dr, Bolivar, MO 65613-7115 |
| 9721133 | + | Charles Hannah, 922 Meritt St., Oshkosh, WI 54901-5342 |
| 9721178 | + | Charles Hart, 532 West 6th St., Oshkosh, WI 54902-5916 |
| 9721410 | + | Charles Humphrey, 3126 e valley water mill road apt 2812, Springfield, MO 65803-4923 |
| 9722109 | | Charles Marino, c/o Steven Fernandes 329 W Main St, Unit 20, Hyannis, MA 02601 |
| 9720488 | + | Charles Michael Diggins, 3210 Village Green Dr, Moorhead, MN 56560-5460 |
| 9722305 | + | Charles Miller, 205 E. Chrysler, Clever, MO 65631-9107 |
| 9722987 | + | Charles Richard Robbins, 118 Duck Pond Dr, West St Paul, MN 55118-4440 |
| 9723639 | + | Charles Tice III, 5454 S. Fremont, Springfield, MO 65804-7600 |
| 9505554 | + | Charles, Dexter, 1431 Knapp St ,, Oshkosh, WI 54902-6353 |
| 9723587 | + | Charlie Franklin Taylor, 1522 Mt Vernon, Oshkosh, WI 54901-3025 |
| 9722306 | + | Charlie Winston Miller, 540 Jefferson St, Oshkosh, WI 54901-4946 |
| 9721151 | + | Charlotte Hardesty, 3020 South Sagamont, Springfeild, MO 65807-4593 |
| 9721807 | + | Charlotte Kubista, 1139 Barron St, Eau Claire, WI 54703-3003 |
| 9719900 | + | Chase Bradley, 2051 W Bingham Rd Apt D203, Ozark, MO 65721-4100 |
| 9722329 | + | Chase Dalton Mings, 12901 W.Farm Rd. 64, Ashgrove, MO 65604-8110 |
| 9505555 | + | Chase, Erik, 1325 W Sunshine #191 ,, Springfield, MO 65807-2344 |
| 9505556 | + | Chase, Kyle, 2235 James Avenue ,, Altoona, WI 54720-1534 |
| 9505557 | + | Chastek, Edward, 239 W. 11th Ave. ,, Oshkosh, WI 54902-6409 |
| 9505558 | + | Chatman, Trudell Antiwan, 1727 Maricopa Dr. Apt. #c7 ,, Oshkosh, WI 54904-8235 |
| 9505559 | | Chaudhry, Michael, 202 Fairy Street ,, Eau Claire, WI 54703 |
| 9505560 | + | Chavez, Tracie Jean, 1201 North Main ,, Springfield, MO 65802-1837 |
| 9505561 | + | Chavez, Victoria, 355 4th Ave N. Unit #103 ,, Fargo, ND 58102-4803 |
| 9722866 | + | Chayleen Britny Raak, 622 Balcom St, Eau Claire, WI 54703-3101 |
| 9722066 | + | Chaz Lyons, 1713 Laurel Ave, Eau Claire, WI 54701-4478 |
| 9505562 | + | Cheatham, Lorilee, 4729 S. Palmer ,, Springfield, MO 65804-7116 |
| 9505563 | + | Cheek, Nathan, 331 Dove St ,, Oshkosh, WI 54902-4201 |
| 9721861 | + | Chelsea Ann Lange, 1501 48th St South Apt #209, Fargo, ND 58103-3252 |
| 9719889 | + | Chelsea Bowman, 440 South New Ave, springfield, MO 65806-1725 |
| 9720458 | + | Chelsea Jean Denny, 400 Pumphouse Road Apt 71, Chippewa Falls, WI 54729-3811 |
| 9721465 | + | Chelsea M Jacob, 613 Walden Ct. #d, Altoona, WI 54720-2821 |
| 9723646 | + | Chelsea Marissa Tilson, 316 Emery Street, Eau Claire, WI 54701-3827 |
| 9723285 | + | Chelsea Sherman, 1305 ST. Hwy F, Niangua, MO 65713-8500 |
| 9720322 | + | Chelsey Crawford, 2200 W. Atlantic St., Springfield, MO 65803-2102 |
| 9720982 | + | Chelsey Goyette, 400 Pumphouse Rd. Ap t. 6, Chippewa Falls, WI 54729-3869 |
| 9721654 | + | Chelsey Kendzior, 2883 116th St, Chippewa Falls, WI 54729-6561 |
| 9505564 | + | Chenevert, Steven, 1062 N Koller St ,, Oshkosh, WI 54902-3245 |
| 9505565 | | Cheney, Michael, 450 34th St SW ,, Fargo, ND 58103 |
| 9721830 | + | Chenoa Laducer, 2301 demores dr s #7, Fargo, ND 58103-3752 |
| 9721131 | | Cheri Hanna, 151 East 100 North, Millville, UT 84326 |
| 9723296 | | Cheri Shue, 5550 North Brown Lan e, Ozark, MO 65721 |
| 9722898 | + | Cherie Recore, 3750 Glenhurst Ln, Oshkosh, WI 54904-8524 |
| 9722691 | + | Cherilu Marie Pearson, 4219 9th Ave Sw #207, Fargo, ND 58103-2006 |
| 9721632 | | Cherish Keeler, W330 State Hwy 121, Mondovi, WI 54755 |
| 9722080 | + | Chernel Magaga, 4830 16th ave S, Fargo, ND 58103-3203 |
| 9721475 | + | Cheryl A James, 1423 Windmar Dr, Neenah, WI 54956-1338 |
| 9720539 | + | Cheryl Dozier, 770 South Ave #302, Springfield, MO 65806-3153 |
| 9721064 | + | Cheryl Gunn, 639 Orlando Terrace, Dayton, OH 45409-2322 |
| 9722514 | + | Cherylan Noah, 2416 W. Elm St, Springfield, MO 65806-1416 |
| 9722083 | + | Cherylin Rae Mahan, 437 Red Top Rd, Buffalo, MO 65622-6447 |
| 9720159 | + | Children's Cancer Research Fund, 7301 Ohms Lane Suite 460, Minneapolis, MN 55439-2339 |
| 9505566 | + | Childs, Erika, 1006 Graham Ave ,, Eau Claire, WI 54701-3806 |
| 9505567 | + | Chilson, Brittany, 2450 W Cedar Circle ,, Willard, MO 65781-8447 |
| 9505568 | + | Chipman, Leif, 626 East 800 North ,, Logan, UT 84321-3511 |
| 9721368 | + | Chiquita Hoskin, 3000 University Dr., Fargo, ND 58103-6002 |
| 9505569 | + | Chism, Jay Van Buren, 112 E. Church Hill Ct ,, Nixa, MO 65714-7814 |
| 9505570 | + | Choate, Tevin, 2003 E. Walnut St. ,, Springfield, MO 65802-2944 |
| 9719749 | + | Chris Belville, 1808 Mount Vernon St, Oshkosh, WI 54901-2328 |
| 9721522 | + | Chris Johnson, 1026 Wright st, Oshkosh, WI 54901-3745 |
| 9722204 | + | Chris McGill, 1220 28th Ave So Apt #106, Moorhead, MN 56560-4646 |
| 9723565 | + | Chris Shane Swopes, 517 South Main, Mountain Grove, MO 65711-2134 |
| 9723996 | + | Chris Wilson, 2146 S Barcliff Ave Apt. C, Springfield, MO 65804-6953 |

| | | |
|---|---|---|
| 9723166 | + | Chrissie Schild-Krause, 2814 8th Street North #2, Fargo, ND 58102-1474 |
| 9505571 | + | Christensen, Kaden, 1693 North 400 W L302 ,, Logan, UT 84341-2167 |
| 9505573 | + | Christensen, Sjon, 368 East Center Street ,, Logan, UT 84321-4784 |
| 9509166 | + | Christensen, Sjon, 368 East Center Street Apt,, Logan, UT 84321-4784 |
| 9505574 | + | Christensen, Tari, 933 Mallard Ave. #2 ,, Oshkosh, WI 54901-2475 |
| 9509369 | + | Christian Appalachian Project, P.O. Box 1270,, Mt. Vernon, KY 40456-1270 |
| 9719602 | + | Christian Asbury, 644 Frederick St. #1, Oshkosh, WI 54901-4458 |
| 9721418 | + | Christian Huppert, P O BOX 206, WHITEWATER, WI 53190-0206 |
| 9721681 | + | Christian Kincaid, 1302 N. High Street, Spooner, WI 54801-1122 |
| 9509383 | + | Christian Relief Services, 2550 Huntington Avenue Suite 200,, Alexandria, VA 22303-1572 |
| 9720171 | + | Christian Research Institute, P.O. Box 7000, Rancho Santa Margarita, CA 92688-, 7 92688-7000 |
| 9509558 | | Christian Research Institute, P.O. Box 7000,, Rancho Santa Margarita, CA 92688-7000 |
| 9719548 | + | Christian Ross Anderson, 1038 Grover Road, Eau Claire, WI 54701-5620 |
| 9723201 | + | Christian Schroeder, S13542 Hwy 53, Osseo, WI 54758-8807 |
| 9505575 | + | Christiansen, Kayla, 749 Woodland Ave ,, Oshkosh, WI 54901-3621 |
| 9722079 | + | Christie Madsen, 1763 Alexandra Court, Oshkosh, WI 54902-6684 |
| 9719567 | + | Christina Andrews, 2333 W College, Springfield, MO 65806-1409 |
| 9719764 | + | Christina Berger, P.O. Box 285, Portland, ND 58274-0285 |
| 9721686 | + | Christina D King, 914 Greenwood Ct, Oshkosh, WI 54901-2033 |
| 9723823 | + | Christina Jean Waller, 1414 1/2 Menomonie St, Eau Claire, WI 54703-5956 |
| 9721685 | + | Christina King, 2643 Arrowhead Road #304, Fargo, ND 58103-5540 |
| 9721744 | + | Christina Knutson, 1111 s 4th St Suite A, Fargo, ND 58103-2849 |
| 9720021 | + | Christina Marie Burnside, 711 5th St SE, Barnesville, MN 56514-3828 |
| 9720139 | + | Christina Marie Chaplin, 1975 Evans St #3, Oshkosh, WI 54901-2383 |
| 9721958 | + | Christina Marie Lewis, 115 Morgan Street, Pilot Point, TX 76258-2663 |
| 9722782 | + | Christina Marie Plambeck, 3514 28th Ave S, Fargo, ND 58103-6265 |
| 9722130 | + | Christina Martin, 506A W. New York, Oshkosh, WI 54901-3768 |
| 9722344 | + | Christina Mitchum, 500 N. Eldon #69, Springfield, MO 65802-5536 |
| 9721460 | + | Christina Rachel Jackson, 3589 W. Farm Rd.88, Springfield, MO 65803-6230 |
| 9723297 | + | Christina Sialaris, 1765 N 200 E, North Logan, UT 84341-1979 |
| 9723298 | + | Christina Sialaris, 1765 N 200 E Apt 15B, North Logan, UT 84341-1966 |
| 9719874 | + | Christina Teresa Bosch, 3780 42nd Street South Unit E, Fargo, ND 58104-7526 |
| 9723862 | + | Christina Waydeman, 1406 West Webster, Springfield, MO 65802-1667 |
| 9724091 | + | Christina Zamarron, 506 19th St. S., Moorhead, MN 56560-3138 |
| 9720198 | + | Christine Clark, 301 N 7th St., Ozark, MO 65721-9237 |
| 9721347 | + | Christine Holtz, 123 15th St North, Fargo, ND 58102-4220 |
| 9721710 | + | Christine Kite, 2635 N East Ave, Sprongfield, MO 65803-3407 |
| 9721749 | + | Christine Koch, 452 W. 10th Ave, Oshkosh, WI 54902-6406 |
| 9722714 | + | Christine Perry, PO Box 363, Alamo, NV 89001-0363 |
| 9722849 | + | Christine Purcell, 3006 W Washita, Springfield, MO 65807-2135 |
| 9723403 | + | Christine Rose Spatt, 1209 Ceape Ave., Oshkosh, WI 54901-5423 |
| 9723525 | + | Christine Sturm, 3220 12th Ave. N #11 6, Fargo, ND 58102-3009 |
| 9723804 | + | Christine Vu, 364 Forest View Road, Oshkosh, WI 54904-7662 |
| 9505576 | + | Christoffersen, Mark D, 927 Willow Ridge Dr ,, Hudson, WI 54016-7404 |
| 9719704 | + | Christopher Baxter, 2910 Sand Pit Rd. Apt P304, Oshkosh, WI 54904-8982 |
| 9719929 | + | Christopher Brink, 716A Central Street, Ohshkosh, WI 54901-4402 |
| 9720007 | + | Christopher Burkeen, 915 S Scenic Ave., Springfield, MO 65802-5046 |
| 9720136 | + | Christopher Chandler, 618 W. Atlantic, Springfield, MO 65803-2602 |
| 9720352 | + | Christopher Cummings, 500 Evergreen, New London, WI 54961-2114 |
| 9722005 | + | Christopher D. Lohry, 450 Sullivan St. #7, Oshkosh, WI 54902-4188 |
| 9720387 | + | Christopher Darais, 1080 East 100 North, Brigham City, UT 84302-2736 |
| 9720436 | + | Christopher Dee, 31046 Gum Road, Pierce City, MO 65723-8257 |
| 9720574 | + | Christopher Duvall, 3500 S. National Ave Apt# A 134, Springfield, MO 65807-7338 |
| 9720661 | + | Christopher Erwin, 2232 N. Franklin, Springfield, MO 65803-1414 |
| 9720695 | + | Christopher Farmer, 514 Boyd St. Apt A, Oshkosh, WI 54901-4633 |
| 9723476 | + | Christopher G Steinhauer, 1436 North Main Street, Oshkosh, WI 54901-2912 |
| 9720908 | + | Christopher German, 116 E.4th st, mtn grove, MO 65711-1705 |
| 9721107 | + | Christopher Hall, 2950 W. Latoka, Springfield, MO 65807-2116 |
| 9721429 | + | Christopher Hutchison, 1710 W Erie Apt b-208, Springfield, MO 65807-5641 |
| 9723648 | | Christopher J Timm, 3606 9 1/2 St N #204, Fargo, ND 58102 |
| 9724048 | + | Christopher J Woolridge, 7534 W Us Hwy 60 Lot 136, Republic, MO 65738-9167 |
| 9723602 | + | Christopher James Temme, 1125 Powers St, Oshkosh, WI 54901-3921 |
| 9721563 | + | Christopher Jones, 12003 Maryland Manor Dr., Maryland Hieghts, MO 63043-1183 |

| | | |
|---|---|---|
| 9721600 | + | Christopher Kalina, 1541 Altoona ave, Eau Claire, WI 54701-4320 |
| 9721759 | + | Christopher Kolbe, 53 McKinley Place, St Cloud, MN 56303-4551 |
| 9721884 | + | Christopher Lashley, 320 Platt St, Eau Claire, WI 54703-5176 |
| 9720308 | + | Christopher Lee Cox, 2651 N. Marion Ave., Springfield, MO 65803-1677 |
| 9721967 | | Christopher Licoscos, 1203 13th st S #107, Fargo, ND 58103 |
| 9723409 | + | Christopher M Speer, 308 E. Madison St Apt F, Springfield, MO 65806-3234 |
| 9722307 | + | Christopher Miller, 1763 Newport Vista Dr, Grafton, WI 53024-9007 |
| 9722565 | | Christopher O'Connor, 3754 Leonard Point R d, Oshkosh, WI 54904 |
| 9722768 | #+ | Christopher Pinkall, 315A Market St., Oshkosh, WI 54901-4846 |
| 9722828 | + | Christopher Pressley, 9200 Bloomington Ave S, Bloomington, MN 55425-2310 |
| 9720634 | + | Christopher Ryan Emery, 545 N Leonard St, West Salem, WI 54669-1233 |
| 9719481 | + | Christopher Scott Alexander, 623 El Tora Cove, Fargo, ND 58103-1082 |
| 9720907 | + | Christopher Scott Gerhardt, 430 E. Harrison, Springfield, MO 65806-3338 |
| 9720998 | + | Christopher Scott Graves, 802 W.Morningside, Springfield, MO 65807-3442 |
| 9723276 | + | Christopher Shelby, 1340 Woodridge Crossing Dr, Chesterfield, MO 63005-4613 |
| 9723279 | + | Christopher Shenefield, 3366 Isaac ln, Oshkosh, WI 54902-7396 |
| 9723410 | + | Christopher Spice, 1136 Fillmore Ave, Oshkosh, WI 54902-3410 |
| 9723569 | + | Christopher Szathmary, 1411 20th St. S, Moorhead, MN 56560-4749 |
| 9723581 | + | Christopher Tanner, 4430 O'Reilly Rd., Omro, WI 54963-9779 |
| 9723796 | + | Christopher Volk, 702B 10th Ave N, Fargo, ND 58102-3636 |
| 9505577 | + | Christopherson, Craig, 1738 E Lee St ,, Republic, MO 65738-9141 |
| 9722434 | + | Christoval Munoz, 515A Jackson st, Oshkosh, WI 54901-4342 |
| 9505578 | + | Chunn, Steven A, 1920 Apt B 3rd St ,, Eau Claire, WI 54703-5161 |
| 9505579 | + | Church, Ashley, 215 Cedar Dr NE ,, Wadena, MN 56482-1366 |
| 9505580 | + | Church, Samantha Jo, 1500 E Longview Dr Apt 9 ,, Appleton, WI 54911-2371 |
| 9505581 | + | Churchwell, Linda Mae, 509 A Street ,, Chippewa Falls, WI 54729-3104 |
| 9723855 | + | Chyla Waters, 700 Mason, Oshkosh, WI 54902-5644 |
| 9721242 | + | Ciara Helmstetter, 205 Marquette St., Fond du Lac, WI 54935-3452 |
| 9505582 | + | Cichon, Julieanne Marie, 652 E 400 N #1 ,, LOGAN, UT 84321-3028 |
| 9722240 | + | Cierra Meckelberg, 1041 Evans Street, Oshkosh, WI 54901-3966 |
| 9505583 | + | Cigan-Diaz, Amanda, 8633 141st St ,, Chippewa Falls, WI 54729-5291 |
| 9719732 | | Cindy Beidle, 1022 Jackson St, Oshkosh, WI 54901 |
| 9720372 | + | Cindy Dalton, 2311 W Springlane, Springfield, MO 65807-8617 |
| 9721799 | + | Cindy Krueger, 419 S. Westhaven Dr. Apt. H206, Oshkosh, WI 54904-7503 |
| 9720218 | + | Cindy L Cline, 1540 N Western, Springfield, MO 65802-1258 |
| 9722575 | | Cindy L Oglesby, 2957 E Rocklyn Rd, Springfield, MO 65804 |
| 9721901 | + | Cindy Lawrie, 1824 1/2 Bellinger St, Eau Claire, WI 54703-5107 |
| 9722308 | + | Cindy Miller, 424 W Greeley St, Broken Arrow, OK 74012-2555 |
| 9723347 | + | Cindy Smith, 1940 Evans St Apt 1, Oshkosh, WI 54901-2372 |
| 9720565 | | Cinque Dunn, 1115 18 N A Half St 2, Moorhead, MN 56560 |
| 9504806 | | Cintas Corp, P.O. Box 740855, Cincinnati, OH 45274-0855 |
| 9720184 | | Cintas Corp #754, PO Box 88005, Chicago, IL 60680-1005 |
| 9505584 | + | Ciolino, Daniella, 14501 W 147th St ,, Homer Glen, MN 60491-7556 |
| 9505585 | | Cirelli, John, 1786 s 15th street a pt 201,, Ozark, MO 65721 |
| 9505586 | + | Cirone, Sean Michael, 221 Sherry St Apt 204 ,, Neenah, WI 54956-2563 |
| 9505587 | + | Cisneros, Selena, 1393 N 260W Apt 3 ,, Logan, UT 84341-6884 |
| 9509377 | + | CitizenLink, 8655 Explorer Drive,, Colorado Springs, CO 80920-1049 |
| 9509386 | + | Citizens United Foundation, 1006 Pennsylvania Ave SE,, Washington, DC 20003-2142 |
| 9504808 | | Citrix Online, File 50264, Los Angeles, CA 90074-0264 |
| 9504803 | | City Center, 334 City Center, PO Box 234, Oshkosh, WI 54903-0234 |
| 9964362 | | City Center Associates, LLC, 334 City Center, P.O. Box 234, Oshkosh, WI 54903-0234 |
| 9509385 | + | CityTeam Ministries, 2304 Zanker Road,, San Jose, CA 95131-1115 |
| 9505588 | + | Clack, Morgan Lynn, 1431 35th St S, Apt 109 ,, Fargo, ND 58103-3487 |
| 9723348 | + | Claire Smith, 4019 W. Woodshill Ct ., Springfield, MO 65802-5739 |
| 9505589 | + | Clapp, Nicolas, 617 Scott Ave. ,, Oshkosh, WI 54901-3601 |
| 9722388 | + | Clarissa Moreno, 1617 N Jefferson #3, Springfield, MO 65803-2858 |
| 9723490 | + | Clarissa Stewart, 3005 Fairfax, Eau Claire, WI 54701-7561 |
| 9509374 | + | Clark Durant for Senate, 3430 East Jefferson Avenue, PO Box 823,, Detroit, MI 48207-4233 |
| 9505590 | + | Clark, Christine, 301 N 7th St. ,, Ozark, MO 65721-9237 |
| 9505591 | + | Clark, Courtni, 1045 W MT Vernon #3 ,, Springfield, MO 65806-1700 |
| 9505592 | + | Clark, Donavon D, 1113 5th Ave S #2,, Fargo, ND 58103-1789 |
| 9505593 | + | Clark, James D, 721 8th Street North Apt 4 ,, Fargo, ND 58102-7304 |
| 9505594 | + | Clark, Jeffrey E, 937 Alpine Ct ,, Oshkosh, WI 54901-2007 |

| | | |
|---|---|---|
| 9505595 | + | Clark, Joel, 2514 monroe st ,, springfield, MO 65802-4932 |
| 9505596 | + | Clark, Logan, 534 N 600 E ,, Logan, UT 84321-4230 |
| 9505597 | + | Clark, Maria Mia, 2401 22nd St South ,, Fargo, ND 58103-5113 |
| 9505599 | + | Clark, Sean, 723 Laddie Rd ,, Eau Claire, WI 54703-0645 |
| 9505600 | + | Clark, Shawneequa, 712 23rd ST S #32 ,, Fargo, ND 58103-2464 |
| 9505601 | + | Clarke, Mandi, 2 Aggie VLG Apt A ,, Logan, UT 84341-2604 |
| 9505602 | + | Clarke, Nathan, 2 Aggie Village Apt 4, Logan, UT 84341-2660 |
| 9505603 | + | Clarkson, Clifford Paul, 629 S Campbell Ave Apt A #12,, Springfield, MO 65806-2962 |
| 9722745 | + | Claudia Peuse, 3123 Eldorado Apt. 4, Eau Claire, WI 54701-6956 |
| 9505604 | + | Claxton, Katie, 1063 East Guinevere ,, Springfield, MO 65807-3722 |
| 9719886 | + | Clay Bowler, 2504 West Cover, Ozark, MO 65721-5465 |
| 9509555 | + | Clearlink Communications, 5202 West Douglas Corrigan Way Suite 300, Salt Lake City, UT 84116-3190 |
| 9504902 | + | Clearlink Technologies, LLC, 5202 W. Douglas Corrigan Way, Ste 300, Salt Lake City, UT 84116-3190 |
| 9505605 | + | Clemons, John, 3191 17th St. S ,, Fargo, ND 58103-5914 |
| 9505606 | + | Clerkin, Steve, 605 E. Parkway ,, Oshkosh, WI 54901-4652 |
| 9505607 | + | Cleveland, Helen, 1330 3rd Ave SE ,, Watertown, SD 57201-3814 |
| 9720211 | + | Clifford Paul Clarkson, 629 S Campbell Ave Apt A #12, Springfield, MO 65806-2962 |
| 9504809 | | CliftonLarsonAllen LLP, 220 South 6th Street Suite 300, Minneapolis, MN 55402-1436 |
| 9505608 | + | Cline, Cindy L, 1540 N Western ,, Springfield, MO 65802-1258 |
| 9719818 | + | Clint E Black, 340 East 400 North, Logan, UT 84321-4123 |
| 9721523 | | Clintton Johnson, 950 Cemetary Rd Apt 312, Jacksonville, AZ 72076 |
| 9505610 | + | Clopton, Tracy, 3951 S. Mentor Ave. Lot 139 ,, Springfield, MO 65804-6615 |
| 9505611 | + | Clore, Mark S, 1924 South Ave ,, Springfield, MO 65807-2635 |
| 9505612 | + | Clough, Ryan, 2513 Skeels Ave ,, Eau Claire, WI 54701-7574 |
| 9505613 | + | Clouse, Ashli, 719 N Lone Pine Ave, Apt. R,, Springfield, MO 65802-2389 |
| 9505614 | + | Cloutier, Dominique Rose, 3220 Brian St ,, Eau Claire, WI 54701-7671 |
| 9505615 | + | Cloyd, Jessica, 846 N Fairfax Avenue ,, Springfield, MO 65802-2350 |
| 9505616 | + | Clute, Tina, 686 W 9Th Ave ,, Oshkosh, WI 54902-6370 |
| 9505617 | + | Clutter-Williams, Paula M, 307 Lone Oak Circle ,, Nixa, MO 65714-8650 |
| 9505618 | + | Coates, Garrett E, 330 Hudson Ave ,, Oshkosh, WI 54901-4912 |
| 9505619 | + | Coats, Joshua, 533 W 12th Ave ,, Oshkosh, WI 54902-6423 |
| 9505620 | | Cobb, Justin Aaron, Route 2 Box 524 Highway C ,, Norwood, MO 65717 |
| 9505621 | | Cobb, Zachary, 2318 Petns ,, Ozark, MO 65721 |
| 9505622 | + | Coble, Jullie, 746 SOUTH WARREN ,, SPRINGFIELD, MO 65802-4863 |
| 9721757 | + | Cody Alan Kohls, 2722 N. Elco Rd., Fall Creek, WI 54742-6310 |
| 9719997 | + | Cody Bundy, E5562 Cty Rd C, Menomonie, WI 54751-6519 |
| 9720042 | + | Cody Butz, 940 Barland Street, Eau Claire, WI 54701-4167 |
| 9723385 | + | Cody D Solomon, 612 Central Street, Oshkosh, WI 54901-4420 |
| 9722810 | + | Cody Daniel Potter, 3366 Midway St., Eau Claire, WI 54703-1167 |
| 9720682 | + | Cody Ewan, 737 Wright St, Oshkosh, WI 54901-4331 |
| 9720944 | + | Cody Godfrey, 152 E. 700 N., Smithfield, UT 84335-6752 |
| 9721028 | + | Cody Griggs, 2930 S Kimbrough, Springfield, MO 65807-3602 |
| 9721180 | + | Cody Hartke, 3702 Riverview dr, Eau Claire, WI 54703-0141 |
| 9721406 | + | Cody Hughes, 327 Saratoga Ave., Oshkosh, WI 54901-3730 |
| 9723997 | + | Cody James Wilson, 525 1/2 Chestnut St, Neenah, WI 54956-3361 |
| 9721499 | + | Cody Jenson, 2345 Redtail Dr, Neenah, WI 54956-1083 |
| 9721732 | + | Cody Knaak, 404 N Kelsey Ct, Nixa, MO 65714-8344 |
| 9721787 | + | Cody Krebsbach, 1521 3rd Ave S, Fargo, ND 58103-1513 |
| 9721687 | + | Cody M King, 1552 Sheboygan St., Oshkosh, WI 54904-8823 |
| 9722700 | + | Cody Peitz, 4734 S Robberson Ave Apt F201, Springfield, MO 65810-1840 |
| 9723251 | + | Cody Sellers, 326 Vance Avenue, Fair Grove, MO 65648-7932 |
| 9505623 | + | Coen, Rikki Mae, 1501 Peterson Ave ,, Eau Claire, WI 54703-9711 |
| 9505624 | + | Cogger, Stephanie, 491 Bartlett Avenue ,, Altoona, WI 54720-2337 |
| 9505625 | + | Coker, Calvin, 5520 S. Robberson Av e,, Springfield, MO 65810-1890 |
| 9505626 | + | Cokes, Cammya Monique, 101 Westridge Pkwy Apt 107 ,, Verona, WI 53593-8322 |
| 9509170 | + | Colborn, Jamie, 264 West 815 South,, Logan, UT 84321-5468 |
| 9722376 | + | Colby Moore, 2301 17th St. S. # 2 3, Fargo, ND 58103-5288 |
| 9722594 | + | Colby Olsen, 608 N 600 E, Logan, UT 84321-3407 |
| 9720468 | + | Cole Deters, 2120 N Hillcrest Parkway Parkway, Altoona, WI 54720-2563 |
| 9720815 | | Cole Fredrickson, 4921 40th Ave S, Fargo, ND 58104 |
| 9505629 | + | Cole, Breana, 303 Twin Oak Dr ,, Altoona, WI 54720-1383 |
| 9505630 | + | Cole, Rachel, 2600 W Roxbury ,, Springfield, MO 65807-8615 |
| 9505631 | + | Coleman, Amber Marie, 810 A Jackson St ,, Oshkosh, WI 54901-4323 |

| | | |
|---|---|---|
| 9505632 | + | Coleman, Latoya, 920 6th Ave N. ,, Fargo, ND 58102-4483 |
| 9721918 | + | Colin A Lee, 1103 Julie Lane, Menomonie, WI 54751-1042 |
| 9721426 | + | Colin Hussey, 1221 S. Lonepine Ave ., Springfield, MO 65804-0442 |
| 9722715 | + | Colin Perry, 419 Saxonwood Road, Altoona, WI 54720-2758 |
| 9505633 | + | Collier, Meaghan, 527 W. Scotland ,, Republic, MO 65738-1846 |
| 9721141 | + | Collin Hanson, 1106 4th Ave East, West Fargo, ND 58078-2119 |
| 9723211 | + | Collin Schulke, 4429 Timberline Drive, Fargo, ND 58104-6662 |
| 9505634 | + | Colling, Jeri Lynn, 1684 Huckleberry Ave ,, Omro, WI 54963-1841 |
| 9721169 | + | Collins Harris, 4236 W Latoka, Springfield, MO 65807-7899 |
| 9505635 | + | Collins, Deborah, 2450 W Cedar Circle ,, Willard, MO 65781-8447 |
| 9505636 | + | Collins, Patricia, 2408 3rd Avenue North Apt. 9., Moorhead, MN 56560-2536 |
| 9505637 | + | Collins, Wray Travis, 1645 W Walnut Lawn #601 ,, Springfield, MO 65807-4362 |
| 9721595 | + | Colton Kain, 920 Jackson St. Apt. C, Oshkosh, WI 54901-3770 |
| 9505638 | + | Colvard, Mary, 932 South Market Ave nue,, Springfield, MO 65806-3023 |
| 9505639 | + | Combs, Jaqueline, 69 Coyote Drive ,, Marshfield, MO 65706-9885 |
| 9505640 | + | Combs, Lynette Marie, 1258 Titan Crt Apt 3 ,, Oshkosh, WI 54901-3777 |
| 9720253 | | Comcast (902156168), P.O. Box 37601, Philadelphia, PA 19101-0601 |
| 9720254 | | Comcast(8495446101108702), P.O. Box 34744, Seattle, WA 98124-1744 |
| 9504810 | + | Compliance Point, 4400 River Green Parkway Suite 100, Duluth, GA 30096-2538 |
| 9505641 | + | Compton, Betsy, 606 East Lincon Ave. ,, Augusta, WI 54722-9270 |
| 9505642 | + | Conaway, John C, 2300 Moonlight ,, Republic, MO 65738-1689 |
| 9505643 | + | Conely, Barbara A, 3316 Hamilton Ave ,, Altoona, WI 54720-1116 |
| 9723836 | + | Conesha Ward, 208 Osceola Ave #875, Oshkosh, WI 54901-3530 |
| 9505644 | + | Conklin, Kelley, 926 South Ave. ,, Springfield, MO 65806-3224 |
| 9505645 | + | Conley, Sheryll, 2235 S. Fort Ave ,, Springfield, MO 65807-2314 |
| 9505646 | + | Conn, Samantha, 211A High Ave ,, Oshkosh, WI 54901-4733 |
| 9719465 | + | Connie Agee, 525 S. Main Ave, Republic, MO 65738-1731 |
| 9720347 | | Connie Cruz, 527 W. Tracy, Springfield, MO 65807 |
| 9720457 | + | Connie Dennis, 3511 Stein Blvd. Apt. 7, Eau Claire, WI 54701-7036 |
| 9723757 | + | Connie Vang, 908 Cherry St, Oshkosh, WI 54901-3606 |
| 9505647 | + | Connolly, Michael Adam, 1512 Highland Ave ,, Eau Claire, WI 54701-4339 |
| 9720035 | + | Connor Buth, 4667 Highway County N, Chippewa Falls, WI 54729-5733 |
| 9719549 | + | Connor Fredrick Anderson, 1038 Grover Road, Eau Claire, WI 54701-5620 |
| 9721045 | + | Connor Grove, 3150 Hallie Hollow, Oshkosh, WI 54904-6932 |
| 9722029 | + | Connor Lorrigan, 420 W 1800 N Unit 101, Logan, UT 84341-2186 |
| 9722733 | + | Connor Peterson, 3669 Ridgeway Drive, Eau Claire, WI 54701-9293 |
| 9505648 | + | Conry, Laken, 2543 87th St ,, Eau Claire, WI 54703-0177 |
| 9505649 | + | Constable, Carrie A, 3419 W Erie St ,, Springfield, MO 65807-8254 |
| 9722357 | + | Constantine Mologianes, 1922 Oregon St, Oshkosh, WI 54902-7055 |
| 9509382 | + | Constitutional Rights PAC, 18401 N. 25th Avenue Suite 120,, Phoenix, AZ 85023-1208 |
| 9509378 | + | Contact Media Inc, 608 South Washington Street Suite 101,, Naperville, IL 60540-6663 |
| 9505650 | + | Conti, Nicholas A, 2215 Folsom Street Apt # 113 ,, Eau Claire, WI 54703-2415 |
| 9505651 | + | Converse, Gina, 1410 E. Seminole Apt A-11 ,, Springfield, MO 65804-2448 |
| 9505652 | + | Cook, Genvive Gin, 817 W. Morningside St ,, Springfield, MO 65807-3441 |
| 9505653 | + | Cook, John, p.o. box 184 ,, Chadwick, MO 65629-0184 |
| 9505654 | + | Cook, Jordan, 1444 W. Lark St. Apt 203,, Springfield, MO 65810-2260 |
| 9509171 | + | Cook, Kamille, 1351 No 1500 E,, Logan, UT 84341-2850 |
| 9505655 | + | Cook, Martha Jean, 933 E East Locust ,, Springfield, MO 65803-3180 |
| 9505657 | + | Cook, Ryan, 210 W. College Apt 2 ,, Bolivar, MO 65613-2468 |
| 9505656 | + | Cook, Ryan L., 812 S Pike Ave Apt G ,, Bolivar, MO 65613-2471 |
| 9505658 | + | Cook, Steven, 2072 E Bennett Apt 11A ,, Springfield, MO 65804-1798 |
| 9505659 | + | Cook, Vincent, 748 E. Madison ,, Buffalo, MO 65622-8518 |
| 9505660 | + | Coombs, Justin, 2812 fisk ave ,, Oshkosh, WI 54902-8847 |
| 9505661 | + | Cooney, Matthew, 1152 N. Koeller ,, Oshkosh, WI 54902 |
| 9505662 | + | Cooper, Allen, 4234 9th Ave ,, Fargo, ND 58103-2090 |
| 9505663 | + | Cooper, Brandon Russell, 2228 E. Swallow St. ,, Springfield, MO 65804-6722 |
| 9505664 | + | Cooper, Kyle, 539 County Rd 1236 ,, Norfork, AR 72658-8935 |
| 9505665 | + | Cooper, Megan Lacey, 2009 E Grand St ,, Springfield, MO 65804-0430 |
| 9504813 | + | Copilevitz & Canter, LLC, 310 W. 20th Street Suite 300, Kansas City, MO 64108-2025 |
| 9505666 | + | Copus, Samantha, 454 S. Webster Ave ,, Omro, WI 54963-1356 |
| 9505667 | + | Coram, Thomas, 512 E Ozark Jubilee ,, Nixa, MO 65714-8332 |
| 9505668 | + | Corbeil, Brandon David, 1209 Water Street ,, Chippewa Falls, WI 54729-1552 |
| 9505669 | + | Corder, Shaquana, 107 Cimarron Court ,, Oshkosh, WI 54902-7200 |

| | | |
|---|---|---|
| 9721607 | + | Corey Kametler, 1119 Waugoo Ave, Oshkosh, WI 54901-5464 |
| 9722979 | + | Corey Ritter, 1111 North Prospect Ave., Springfield, MO 65802-3514 |
| 9505670 | + | Coronel, Yoseline, 346 S 600 W ,, Logan, UT 84321-5036 |
| 9504814 | + | Corporate Creations, 11380 Prosperity Farms Road #221 East, Palm Beach Gardens, FL 33410-3465 |
| 9722054 | + | Corrianne Luft, 1038 S Oakwood Rd, Oshkosh, WI 54904-8167 |
| 9505671 | + | Corrigan, Joseph, 728 Plum St, Apt 1 ,, Eau Claire, WI 54703-6000 |
| 9505672 | + | Corrigan, Shane, 1019 S Farwell, Apt 101 ,, Eau Claire, WI 54701-3527 |
| 9723349 | + | Corry Smith, 2030 Aldo Circle, Salt Lake City, UT 84108-2222 |
| 9505673 | + | Cortes, Edwin, 1135 W Southpark St Apt A ,, Oshkosh, WI 54902-8000 |
| 9505674 | + | Cortes, Leonel, 2353 Samantha St. ,, De Pere, WI 54115-7406 |
| 9722506 | + | Cortney Nichols, 2052 s florence apt c7, springfield, MO 65807-7105 |
| 9721170 | + | Cory Don Harris, 913 Cameron Trail, Eau Claire, WI 54703-5197 |
| 9720946 | + | Cory Goergen, 2510 Boardwalk Circle Apt #5, Eau Claire, WI 54701-8431 |
| 9722105 | + | Cory Maples, 812 Evans St, Oshkosh, WI 54901-4043 |
| 9722541 | + | Cory Novak, 1515 Witzel Ave Apt A10, Oshkosh, WI 54902-5557 |
| 9722797 | + | Cory Pollom, 818 Waugoo Ave., Oshkosh, WI 54901-5459 |
| 9723053 | + | Cory Rowden, 2112 N. Fremont Ave, Springfield, MO 65803-4051 |
| 9723411 | + | Cory Spice, 1420 S. John Ave, Springfield, MO 65804-2129 |
| 9723419 | + | Cory Spletter, 1671 Fort Campbell Blvd Apt X6, Clarksville, TN 37042-3541 |
| 9723815 | + | Cory Walker, 391 W. Sunset, Fordland, MO 65652-8349 |
| 9505675 | + | Costner, Troy Morrell, 1419 1st Ave S ,, Fargo, ND 58103-1608 |
| 9509172 | + | Cotner, Andy, 5822 Goleta Circle,, Viera, FL 32940-8033 |
| 9505676 | + | Cotter, Kirk K, 100 N. Main Apt. 401 ,, Oshkosh, WI 54901-5265 |
| 9509513 | + | Cottington Group, 1151 Orchard Circle,, St. Paul, MN 55118-4146 |
| 9505677 | + | Cottini, Alyson Michele, 2300 Moonlight St ,, Republic, MO 65738-1689 |
| 9505678 | + | Cottrell, Brandon, 2737 Newcastle ct ,, Waukesha, WI 53188-1333 |
| 9505679 | + | Coufal, Jennifer, 3813 Heathery Circle ,, Medina, OH 44256-6891 |
| 9509375 | + | Country First PAC, 3232 Wellington Rd,, Alexandria, VA 22302-2229 |
| 9509380 | + | Courage Center, 3915 Golden Valley Rd.,, Minneapolis, MN 55422-4298 |
| 9724081 | + | Courntey Lynn Young, 3544 S. Ferguson, Springfield, MO 65807-4316 |
| 9509552 | + | Courtesy Call Inc., 1835 E. Charleston Blvd.,, Las Vegas, NV 89104-1987 |
| 9720402 | + | Courtney Davis, 4840 16th Ave SW Apt 303, Fargo, ND 58103-3235 |
| 9722612 | | Courtney Denise Opelt, 3600 Governors Hall 640 Hilltop Circle, Eau Claire, WI 54701 |
| 9720953 | + | Courtney Goldsmith, 2705 3rd Street, Eau Claire, WI 54703-2913 |
| 9722568 | + | Courtney Lee Odom, 3500 S National Apt 231, Springfield, MO 65807-7325 |
| 9723198 | + | Courtney Schraven, 1423 N Main St., Oshkosh, WI 54901-2911 |
| 9723883 | + | Courtney Weinert, 118 N Berger Pkwy Ap t G6, Fond du Lac, WI 54935-7949 |
| 9505680 | + | Courtney, Kala, 3401 Logan Dr.8 ,, Oshkosh, WI 54901-8200 |
| 9720199 | + | Courtni Clark, 1045 W MT Vernon #3, Springfield, MO 65806-1700 |
| 9505681 | + | Covey, Crystal, 3740 Unit H 42nd St S ,, Fargo, ND 58104-7519 |
| 9505682 | + | Cox, Christopher Lee, 2651 N. Marion Ave. ,, Springfield, MO 65803-1677 |
| 9505683 | + | Cox, Dustin W, 294 E. Whitehorn Dr. ,, Republic, MO 65738-4100 |
| 9505684 | + | Coy, Desma, 627 S. Lafontaine ,, Springfield, MO 65802-4864 |
| 9505685 | + | Craft, Nicholas, 806 Scott Ave ,, Oshkosh, WI 54901-3620 |
| 9720376 | + | Craig A Dana, 678 Wisconsin St, Eau Claire, WI 54703-3518 |
| 9719996 | + | Craig Bunda, 755 W. South Park Av e., Oshkosh, WI 54902-6364 |
| 9720174 | + | Craig Christopherson, 1738 E Lee St, Republic, MO 65738-9141 |
| 9721055 | + | Craig Guile, 918A Merritt Ave, Oshkosh, WI 54901-5342 |
| 9722673 | + | Craig Paske, 2915 Westmoor Road, Oshkosh, WI 54904-7608 |
| 9723299 | + | Craig Siekierke, 3333 Logan Drive Apt 1, Oshkosh, WI 54901-1183 |
| 9505686 | + | Craig, Kevin, 1610 N. Broadway ,, Springfield, MO 65803-1704 |
| 9505687 | + | Craker, Alan, 2214 Peters Drive #219 ,, Eau Claire, WI 54703-2446 |
| 9505688 | + | Cramer, Rochelle, 1221 Folsom St. ,, Eau Claire, WI 54703-2786 |
| 9505689 | + | Cramer, Shelley B, 548 A N Patterson Avenue ,, Springfield, MO 65802-2216 |
| 9505690 | + | Crane, Brian Michael, 873 Jefferson St ,, Menasha, WI 54952-2451 |
| 9505691 | + | Crane, Melissa, 723 Wright Street ,, Oshkosh, WI 54901-4331 |
| 9505692 | + | Craney, Joshua Adam, 3020 S. Sagamont Ave. C21 ,, Springfield, MO 65807-4689 |
| 9505693 | + | Cranfill, Joshua B, 70 W Snell Rd. Apt. #3,, Oshkosh, WI 54901-1259 |
| 9505694 | + | Crawford, Cassandra, 3126 E. Valley Water Mill Rd APT#3610,, SPRINGFIELD, MO 65803-4918 |
| 9505695 | + | Crawford, Chelsey, 2200 W. Atlantic St. ,, Springfield, MO 65803-2102 |
| 9505696 | + | Crawford, John, 559 E Pleasant St ,, Mt Vernon, MO 65712-1232 |
| 9505697 | + | Crawford, Julia, 1026 W. Elm Arcade ,, Springfield, MO 65806-1723 |
| 9505698 | + | Crawford, Lester, 2668 S harvest Ln ,, Brookline, MO 65619-8200 |

| | | |
|---|---|---|
| 9505699 | + | Crawford, Michael, 4728 W Tarkio St ,, Springfield, MO 65802-6720 |
| 9509373 | + | Creative Direct Response, 16900 Science Drive Ste 210,, Bowie, MD 20715-4412 |
| 9720040 | + | Creg Buttars, 1152 N 1200 W, Pleasant Gove, UT 84062-9662 |
| 9505703 | + | Creson, Amber Michelle, 108 E Edgewood ,, Crane, MO 65633-8009 |
| 9505704 | + | Creson, Andrea Rene, 2668 S. harvest Lane ,, Brookline, MO 65619-8200 |
| 9505705 | + | Crews, Brian Allen, 431 S. New ,, Springfield, MO 65806-1724 |
| 9722802 | + | Cristian Pop, 1241 S New St, Springfield, MO 65807-1350 |
| 9505706 | + | Crocker, Andrew, 4029 W Greenwood ,, Springfield, MO 65807-8146 |
| 9505707 | + | Crocker, Skylar, 359 Highland Drive ,, Brigham City, UT 84302-2328 |
| 9505708 | | Cropp, Jennifer Raejoy, 22 1/2 S Barstow St Apt 3 ,, Eau Claire, WI 54701 |
| 9505709 | + | Crosby, Ruth Ellen, 681 1/2 East Center St. ,, Logan, UT 84321-4753 |
| 9505710 | + | Crosby, Tina Marie, Po Box 5972 ,, Springfield, MO 65801-5972 |
| 9505711 | + | Crossman, Maggie, 321 Broad street ,, Oshkosh, WI 54901 |
| 9505712 | + | Crowell, Gina, 4288 E. Lori-Lei Ct ,, Springfield, MO 65809-3505 |
| 9505713 | + | Crowley, Brennan, 860 E. Blackwolf Ave ,, Oshkosh, WI 54902-9138 |
| 9505714 | + | Crowley, Jordan, 306 Young Drive ,, Marshfield, MO 65706-1526 |
| 9505715 | + | Crowner, Katelyn, 614 W. Main St. Apt. 5 ,, Winneconne, WI 54986-9805 |
| 9505716 | | Crozier, Marcus, 3851 w farm rd 148 l ot 20,, Springfeild, MO 65807 |
| 9505717 | + | Crumm, Donna Sue, 610 E Pacific Apt 7 ,, Springfield, MO 65803-3168 |
| 9505718 | | Cruz, Bayron, 2100 N 608E ,, Logan, UT 84341 |
| 9505719 | | Cruz, Connie, 527 W. Tracy ,, Springfield, MO 65807 |
| 9505720 | + | Cruz, Jennifer, 370 E 13th St ,, Fond Du Lac, WI 54935-5937 |
| 9505721 | + | Cruz, Raquel R, 505 W 12th Ave ,, Oshkosh, WI 54902-6423 |
| 9723133 | + | Crystal A Sauberlich, 755 W South Park Ave, Oshkosh, WI 54902-6364 |
| 9720307 | + | Crystal Covey, 3740 Unit H 42nd St S, Fargo, ND 58104-7519 |
| 9720843 | + | Crystal Fuller, 1010 Otter St., Oshkosh, WI 54901-5447 |
| 9722651 | + | Crystal Gail Paffenroth, 2205 Harrison St., Oshkosh, WI 54901-1978 |
| 9721299 | + | Crystal Hiles, 1603 Emery St, Eau Claire, WI 54701-4304 |
| 9722723 | + | Crystal Jo Peryer, 1698 S Eastland, Springfield, MO 65802-4806 |
| 9721646 | + | Crystal Kellum, 308 E Hadley, Aurora, MO 65605-2616 |
| 9721306 | + | Crystal M Hinterberg, 627 Putnum Drive, Eau Claire, WI 54701-3304 |
| 9722482 | + | Crystal Nelson, 1111 W. Calhoun St, Springfield, MO 65802-1756 |
| 9723350 | + | Crystal Smith, 3759 Hwy 123, Dunnegan, MO 65640-9654 |
| 9723711 | + | Crystal Turrubiates, 221 5th St South Apt 6, Moorhead, MN 56560-2753 |
| 9723737 | #+ | Crystal Vaagen, PO BOX 647, Fargo, ND 58107-0647 |
| 9720141 | + | Cubine Chapman, 2000 15th Street N 5th Floor, Arlington, VA 22201-2900 |
| 9505722 | + | Culbertson, Kimberly, 309 E Wood ,, Fair Play, MO 65649-9101 |
| 9505723 | + | Cullison, Cindi, 903 West Edgewood ,, Springfield, MO 65807-3487 |
| 9505724 | + | Cummings, Christopher, 500 Evergreen ,, New London, WI 54961-2114 |
| 9505725 | + | Cummings, Steven Matthew, 711 E Montclaire ,, Springfield, MO 65807-8942 |
| 9505726 | + | Cundy, Austin, 1105 W 6th ave ,, Oshkosh, WI 54902-5733 |
| 9505727 | + | Cunningham, Zachery, 852 A Franklin Ave ,, Oshkosh, WI 54901-4316 |
| 9721898 | + | Curtis B Lawrence, 2899 S Eldon Avenue, Springfield, MO 65807-5533 |
| 9720003 | + | Curtis Bryan Burk, 711 W. Ildereen, Springfield, MO 65807-1361 |
| 9720024 | + | Curtis Burright, 3241 W Cynthia St, Springfield, MO 65810-1157 |
| 9721008 | + | Curtis Green, 1118 n. Heartland av e., Springfield, MO 65802-1102 |
| 9505728 | + | Curtis, Megan, 2621 Trojan Drive #111 ,, Green Bay, WI 54304-1221 |
| 9505729 | + | Cushman, Michael Lee, S5135 Cty Rd B ,, Eau Claire, WI 54701-8690 |
| 9505730 | + | Cushwa, Stephanie, 510 West Pacific ,, Springfield, MO 65803-2724 |
| 9722749 | + | Cymber L Phillips, 1012 Archer Lance, Eau Claire, WI 54703-0601 |
| 9721232 | + | Cymbre Hein, 4733 S Robberson Ave 201H, Springfield, MO 65810-1865 |
| 9719825 | + | Cynthia Blaskowski, 1308 Otter Ave, Oshkosh, WI 54901-5453 |
| 9719893 | + | Cynthia Boyd, 2400 Mesa Dr, Bolivar, MO 65613-7109 |
| 9720934 | + | Cynthia Jean Gladue Roisum, 2615 15 st s. apt 2, Fargo, ND 58103-5637 |
| 9723351 | + | Cynthia Kay Smith, W4063 Blackhawk Ct., Redgranite, WI 54970-7049 |
| 9723872 | + | Cynthia S Weeks, 529 Germania St #4, Eau Claire, WI 54703-3279 |
| 9505731 | + | Cyrus, Susan L., 1923 West High St ,, Springfield, MO 65803-1614 |
| 9720360 | | D&D Services, Commercial Collection Bureau 149, Thompson Ave E Suite 214, West St Paul, MN 55118-3238 |
| 9504818 | + | D&D Services, Commercial Collection Bureau, 149 Thompson Ave E, Suite 214, West St Paul, MN 55118-3264 |
| 9505732 | + | D'Abbraccio, Thomas, 316 Prospect ave ,, Oshkosh, WI 54901-3729 |
| 9720773 | + | DANIEL FOLLA, 268 West 780 South, Logan, UT 84321-5466 |
| 9722611 | + | DANIELLE ONKES, 90 W 200 S, Logan, UT 84321-5243 |
| 9722642 | + | DAREE PABODY, 1319 12TH AVE N, MOORHEAD, MN 56560-1601 |

| | | |
|---|---|---|
| 9721846 | + | DAVID LAMING, 1376 NORTH 260 WEST #4, LOGAN, UT 84341-6823 |
| 9721773 | + | DAWN KOUMA, 407 NW OSCEOLA RD, HUMANSVILLE, MO 65674-8690 |
| 9504817 | + | DB Capitol Strategies, 203 South Union Street, Suite 300, Alexandria, VA 22314-3356 |
| 9505807 | + | DELEON, EDDIE, 410 WEST 950 NORTH #2 ,, LOGAN, UT 84321-3178 |
| 9720860 | + | DENISE GARCIA, 190 WEST 100 NORTH #4, HYRUM, UT 84319-1260 |
| 9505816 | + | DENNIS, ANDREW, 331 W 500 N Apt B ,, Logan, UT 84321-3823 |
| 9505832 | ++++ | DEVANT, GLADYS, 1158 N KOELLER ST, OSHKOSH WI 54902-3213 address filed with court:, Devant, Gladys, 1965 Oshkosh Avenue ,, Oshkosh, WI 54902 |
| 9505907 | + | DROLLETTE, VALARIE, 2946 West 5400 South ,, Weston, ID 83286-5159 |
| 9505733 | + | Dachel, Alexander Michael, 11776 40th Ave ,, Lake Hallie, WI 54729-6677 |
| 9505734 | + | Dachel, Julianne, 14829 87th street ,, Bloomer, WI 54724-4217 |
| 9505735 | + | Dahl, Erica K, 917 1st Ave S Apt 7,, Fargo, ND 58103-1770 |
| 9505736 | + | Dahl, Jessica M, E17900 Scenic Drive ,, Fall Creek, WI 54742-5011 |
| 9505737 | + | Dahl, Susan L, 2405 E Princeton Ave Apt 3,, Eau Claire, WI 54703-4100 |
| 9720676 | + | Dain Evans, 425 E 900 N, Logan, UT 84321-3439 |
| 9505738 | + | Dake-Miller, Britton, 816 Oak Street ,, Oshkosh, WI 54901-4064 |
| 9720058 | + | Dakota Callaway, 178 Derby Lane, Branson, MO 65616-9265 |
| 9723473 | + | Dakotah Stehle, 1780 N Deer Ln, Nixa, MO 65714-8976 |
| 9505739 | | Dalberg, Andrew, 735 Center Ave E #12 ,, Dilworth, ND 58104 |
| 9505740 | + | Dalberg, Rodney, PO Box 103 ,, Rosholt, SD 57260-0103 |
| 9720603 | + | Dale Eichhorst, 1710 Elmwood Ave, Oshkosh, WI 54901-2740 |
| 9719809 | + | Dalena Binnion, 5241 State HWY FF, Fordland, MO 65652-7193 |
| 9721032 | + | Dallas Grimmett, 2525 S Jefferson Apt B, Springfield, MO 65807-3551 |
| 9723866 | + | Dallas Michael Webb, 19012 County Hwy J, Chippewa Falls, WI 54729-9154 |
| 9505741 | + | Dallman, Ashley, 2120 Evans Street Apt 3 ,, Oshkosh, WI 54901-2453 |
| 9720577 | + | Dalton Dziuk, 904 Hotchkiss Ave, Eau Claire, WI 54703-2110 |
| 9724042 | + | Dalton Woodbeck, 103 4th Avenue NW, Kasson, MN 55944-1118 |
| 9505742 | + | Dalton, Ashley Joy, 1034 E. Kerr ,, Springfield, MO 65803-3532 |
| 9505743 | + | Dalton, Cindy, 2311 W Springlane ,, Springfield, MO 65807-8617 |
| 9505744 | + | Dalton, Dan, 2898 W. Heritage Dr. ,, Ozark, MO 65721-5815 |
| 9505745 | + | Dalton, Kyle, 312 West Grand Avenue ,, Chippewa Falls, WI 54729-2341 |
| 9505746 | + | Dalton, Michael, 116 E. Summit Avenue ,, Seymour, MO 65746-8662 |
| 9723376 | + | Damen Snyder, 285 West 725 North, Logan, UT 84321-3145 |
| 9721767 | + | Damien Kopp, 380 West Clark, Unity, WI 54488-9741 |
| 9720702 | + | Damien Michael Farry, 730 Fairwood Dr. #1, Neenah, WI 54956-3788 |
| 9723807 | + | Damon Wade, 2536 South Grant Ave ., Springfield, MO 65807-3423 |
| 9720373 | + | Dan Dalton, 2898 W. Heritage Dr., Ozark, MO 65721-5815 |
| 9723499 | + | Dan Stinson, 1395 Broderick Road, Omro, WI 54963-1088 |
| 9723122 | + | Dana J Sanns, 3912 Boardwalk St Apt 2, Eau Claire, WI 54701-8411 |
| 9722335 | + | Dana Marie Mishler, 59 Cherry Park Ct Apt 4, Oshkosh, WI 54902-7828 |
| 9722637 | + | Dana Owens, 102 Emily Lane, Willard, MO 65781-8512 |
| 9723232 | + | Dana Sears, 316 Rosalia St., Oshkosh, WI 54901-5309 |
| 9505747 | + | Dana, Craig A, 678 Wisconsin St ,, Eau Claire, WI 54703-3518 |
| 9505748 | + | Danen, Laurie A, 3105 Locust Lane ,, Eau Claire, WI 54703-1156 |
| 9724038 | + | Danette Wolff, 602 9th St S, Moorhead, MN 56560-3521 |
| 9721564 | + | Daniel A. Jones, 1255 Bluestem Rd., Marshfield, MO 65706-8848 |
| 9719472 | + | Daniel Ahrens, 540 W. Ildereen St., Springfield, MO 65807-1454 |
| 9721392 | + | Daniel Allan Hubbell, 1305 Frederic St., Eau Claire, WI 54701-3949 |
| 9720551 | + | Daniel Allen Dripps, 3017 W. Deerfield Apt A, Springfield, MO 65807-8846 |
| 9721965 | + | Daniel B Licht, 14928 Cty Hwy S, Chippewafalls, WI 54729-5199 |
| 9719852 | #+ | Daniel Bogle, 2120 S Luster, Springfield, MO 65804-2660 |
| 9719881 | + | Daniel Bowden, 178 W 1100 N, Logan, UT 84341-2248 |
| 9719983 | + | Daniel Buckingham, 171 Coventry Place, Logan, UT 84341-3100 |
| 9720593 | + | Daniel Edwards, 2593 W Waukau Ave Ap artment 4, Oshkosh, WI 54904-8734 |
| 9720608 | + | Daniel Eisenhart, 2935 W. Maplewood Apt A207, Springield, MO 65807-7539 |
| 9720746 | + | Daniel Fischer, 2405 Doty St, Oshkosh, WI 54902-7215 |
| 9721142 | + | Daniel Hanson, 3511 Stein Blvd. Apt #1, Eau Claire, WI 54701-7036 |
| 9721186 | + | Daniel Harvey, 1141 E NORTON RD APT 2C, SPRINGFIELD, MO 65803-3694 |
| 9721108 | + | Daniel James Hall, 445 E 800 N, Logan, UT 84321-3433 |
| 9721597 | + | Daniel Joseph Kaiser, 1067 Greenwood Ct Apt 4, Oshkosh, WI 54901-2045 |
| 9721633 | + | Daniel Kegel, 3213 6th Street, Eau Claire, WI 54703-1522 |
| 9721843 | + | Daniel L Lamb, 2540 36 Ave South, Fargo, ND 58104-5153 |
| 9722377 | + | Daniel Moore, 3030 E Belmont, Springfield, MO 65802-2707 |

| | | |
|---|---|---|
| 9722952 | + | Daniel P Rice, 11364 14th St N, Lake Elmo, MN 55042-9709 |
| 9722674 | + | Daniel Paswaters, 1927 W. Thoman, Springfield, MO 65803-1967 |
| 9721156 | + | Daniel Patrick Hardy, 816 Peck St, Chippewa Falls, WI 54729-2171 |
| 9722951 | #+ | Daniel Rice, 2120 Bowen St. #6, Oshkosh, WI 54901-2041 |
| 9719947 | + | Daniel Richard Brown, 1211a Otter Ave, Oshkosh, WI 54901-5450 |
| 9723013 | + | Daniel Rodriguez, 2516 8th St N Apt#1, Fargo, ND 58102-6706 |
| 9720594 | | Daniel S Edwards, 5564 W Rolghmaor Rd, Omro, WI 54963 |
| 9723171 | + | Daniel Schlenske, 526 School St., Oshkosh, WI 54901-5121 |
| 9721919 | + | Daniel T Lee, 1601 Woodlynn Ave #6, Maplewood, MN 55109-5713 |
| 9723678 | + | Daniel Tovar, 1127 W Thoman, Springfield, MO 65803-1565 |
| 9723701 | + | Daniel Tucker, 2502 S Dollison Ave, Springfield, MO 65807-3014 |
| 9723774 | + | Daniel Vences, 660 S 200 W Apt A, Logan, UT 84321-5485 |
| 9720027 | + | Daniel W Burton, 519 W Woodbine St, Nixa, MO 65714-7844 |
| 9723876 | + | Daniel Wegerer, 919 Vernon St, Altona, WI 54720-1209 |
| 9723891 | + | Daniel Wells, 510 S. Duke Ave., springfield, MO 65802-5478 |
| 9723958 | + | Daniel Will, 232 E Larrabee St, Oshkosh, WI 54963-1702 |
| 9505749 | + | Daniel, Kurtis Evan, 1034 N. Wilson Ct. ,, Republic, MO 65738-2610 |
| 9505750 | + | Daniel, Leon, 1340 37th ave S ,, Moorhead, MN 56560-6147 |
| 9505751 | + | Daniel, Scott, 4727 S. Glenn Ave. ,, Springfield, MO 65810-1242 |
| 9720185 | + | Daniella Ciolino, 14501 W 147th St, Homer Glen, WI 60491-7556 |
| 9722590 | + | Daniella Oliva, 437 East 300 North, Brigham, UT 84302-1903 |
| 9719631 | | Danielle Bagley, 156 East 100 South, Clarkston, UT 84305 |
| 9719658 | + | Danielle Ballard, 203 S. Mill St., Marionville, MO 65705-9341 |
| 9719868 | + | Danielle Boozer, 4465 131st Street, Chippewa Falls, WI 54729-7309 |
| 9720011 | + | Danielle Burlin, 1725 S Luster Apt 30 2, Springfield, MO 65804-1846 |
| 9720710 | + | Danielle Featherly, 3454 Gerrard Ave, Eau Claire, WI 54701-7003 |
| 9720781 | + | Danielle Ford, 3333 S Glenstone, Springfield, MO 65804-4407 |
| 9721399 | + | Danielle Huegel, 99 Garfield Ave, Eau Claire, WI 54701-4100 |
| 9720583 | + | Danielle L Ebaugh, 1127 West Armstrong Way, Chandler, AZ 85286-6308 |
| 9722378 | + | Danielle Moore, 834 Chippewa St., Eau Claire, WI 54703-5628 |
| 9722791 | + | Danielle Poitra, 321 19th St N, Fargo, ND 58102-4131 |
| 9722863 | + | Danielle Quillen, 1629 Rainbow Dr #14, Oshkosh, WI 54902-2666 |
| 9722872 | + | Danielle Raddatz, 218 W 17th Ave., Oshkosh, WI 54902-6908 |
| 9723260 | + | Danielle Seymour, N2619 State Rd 76, Hortonville, WI 54944-8207 |
| 9723705 | + | Danielle Turner, 621 A Ceape Ave, Oshkosh, WI 54901-5210 |
| 9505752 | + | Daniels, David, 628 e. Kearney St. ,, Springfield, MO 65803-3426 |
| 9505753 | + | Daniels, Mackenzie, 2401 Golf Rd #6 ,, Eau Claire, WI 54701-3110 |
| 9505754 | + | Daniels, Shannon Dean, 1909 E Arlington Dr ,, Springfield, MO 65803-4874 |
| 9505755 | + | Daniels, Summer, 2044 S. Meadowview ,, Springfield, MO 65804-2743 |
| 9505756 | + | Danielson, Mark, 439 McKinley Ave ,, Eau Claire, WI 54701-4815 |
| 9721738 | | Dannielle M Knoll, 1975 270th St, Hawley, MN 56549-0091 |
| 9719697 | + | Danny Bauder, 1410 E. Seminole St #A8, Springfield, MO 65804-2445 |
| 9722750 | + | Danny H Phillips, 2830 Hemlock Lane, Eau Claire, WI 54703-1218 |
| 9721244 | + | Danny Henderson, 302 W. State St. Apt 3, Springfield, MO 65806-3167 |
| 9723444 | + | Danny Standifer Jr., 727 E Washington, Durand, WI 54736-1341 |
| 9721808 | | Danon John Kubista, 4830 16th Ave Sw102, Fargo, ND 58102 |
| 9509177 | + | Darais, Christopher, 1080 East 100 North,, Brigham City, UT 84302-2736 |
| 9505757 | | Dare, Jacob, 2006 Northpoint Stre et,, Oshkosh, WI 54901 |
| 9721387 | + | Darian Thomas Howell, 1953 W. Arlington St, Springfield, MO 65810-2201 |
| 9722734 | + | Darik Peterson, 383 Tulip Lane, Altoona, WI 54720-2161 |
| 9721439 | + | Darin Ingold, 865 S Douglas, Springfield, MO 65806-3087 |
| 9720846 | + | Darius Funches, 307 Dove St., Oshkosh, WI 54902-4201 |
| 9722704 | + | Darlene Rae Penland, 3121 32nd St. S Apt. 21, Fargo, ND 58103-7853 |
| 9505758 | + | Darrah, Andrew Tyson, 821 W 9th St ,, Oshkosh, WI 54902-6373 |
| 9720559 | | Darrel Dugger, 923 E Pythian, Springfield, MO 65802 |
| 9720507 | + | Darren Allen Dobbs, 1215 E. Elm Apt 208, Springfield, MO 65802-3480 |
| 9720918 | + | Darren Gidney, 1415 34th St S # 203, Fargo, ND 58103-3466 |
| 9723824 | | Darrin Waller, 119 Lynn Ave, Altoona, WI 54720 |
| 9721524 | | Darryl Johnson, 213 10th st n, Fargo, ND 58103 |
| 9722432 | + | Darryn Mundt, 1336 Reed Ave, Oshkosh, WI 54901-2759 |
| 9722834 | + | Darwin Prim, 1417 110th St, Wolverton, MN 56594-9516 |
| 9719644 | + | Daryl Baker, 501 A West Warren Ave, Ozark, MO 65721-7389 |
| 9722822 | + | Daryl Prater, 1860 Evans St. Apt 2, Oshkosh, WI 54901-2369 |

| | | |
|---|---|---|
| 9504816 | | Data Recognition Corporation, P.O. BOX 1150, Minneapolis, MN 55480-1150 |
| 9505759 | + | Datwyler, Thomas C, 3365 Cherry Lane Unit D,, Woodbury, MN 55129-7748 |
| 9505760 | + | Dauphinais, Sara, 1536 27th ave s apt 304,, Fargo, ND 58103-5677 |
| 9719688 | + | Dave Paul Barylski, 804 South Park Apt C-2, Springfield, MO 65802-4855 |
| 9722662 | + | David A Parker, 3126 E Valley Watermill Rd #2410, Springfield, MO 65803-5012 |
| 9723241 | + | David A Seek, 1304 19 1/2 St S, Moorhead, MN 56560-3145 |
| 9723421 | + | David Andrew Sportsman, 1088 S Main Ave, Springfield, MO 65807-1418 |
| 9719568 | + | David Andrews, 2593 West Waukau Ave Apt 4, Oshkosh, WI 54904-8734 |
| 9721642 | + | David Anthony Kelley, 528 E Harrison #10, Springfield, MO 65806-3344 |
| 9719587 | + | David Archambo, 45 Gloria Ct, Appleton, WI 54915-4718 |
| 9719810 | + | David Birkbeck, 400 Crestview Drive, Park City, UT 84098-5122 |
| 9719948 | | David Brown, 715 1/2 Niagara Stre et, Eau Claire, WI 54703 |
| 9720054 | + | David Calhoun, 332 E. 4th Street, Mountain Grove, MO 65711-1709 |
| 9720119 | + | David Cate, 3667 N. Temple Ave, Springfield, MO 65803-5549 |
| 9721476 | + | David D James, 3110 S Jefferson Ave Apt 1c, Springfield, MO 65807-4949 |
| 9720382 | + | David Daniels, 628 e. Kearney St., Springfield, MO 65803-3426 |
| 9720623 | + | David Eugene Ellis, 1987 Hebron Rd, Granby, MO 64844-7394 |
| 9721404 | + | David Huffman, 928 S New Ave, Springfield, MO 65806-2811 |
| 9720530 | + | David James Dotson, 633 South Hayes Court, Springfield, MO 65802-2880 |
| 9721525 | + | David Johnson, 912 n. Brown st, Springfield, MO 65802-4456 |
| 9721576 | + | David Jordan, 3452 S Leawood Ct., Springfield, MO 65807-3824 |
| 9721630 | + | David Keding, 1580 N 200 E #315, North Logan, UT 84341-7538 |
| 9721695 | + | David Kinsey, 790 W. 600 S., Logan, UT 84321-5062 |
| 9721729 | + | David Klotz, 16498 Forest St, Houston, MO 65483-1386 |
| 9721777 | | David Kowalczyk, 5 E NY Ave, Oshkosh, WI 54901 |
| 9509560 | + | David Kramer for Senate, 13057 W Center Rd Ste 2,, Omaha, NE 68144-3723 |
| 9721995 | + | David Lizotte, 523 14st so, Fargo, ND 58103-2509 |
| 9723109 | + | David M Samples, 1441 N Fenchurch Lane, Springfield, MO 65802-2480 |
| 9722155 | + | David Mattonen, 2835 south Fort Ave., springfield, MO 65807-3691 |
| 9722221 | + | David McKinnie, 2970 W. Farm Rd 164 # J7, springfield, MO 65807-8854 |
| 9722681 | + | David Paulson, 1117 N. 11th St., Moorhead, MN 56560-1532 |
| 9722725 | + | David Peters, 2525 S. Jefferson #B, Springfield, MO 65807-3551 |
| 9723060 | + | David Rudd, 1729 Bernheim St., Oshkosh, WI 54904-8967 |
| 9723190 | + | David Schommer, 1014 Wisconsin St., Oshkosh, WI 54901-3673 |
| 9719681 | + | David Scott Bartholomew, 72 Hampton Place, Logan, UT 84341-1748 |
| 9722990 | + | David Seth Roberts, 121 W Summit, Republic, MO 65738-1049 |
| 9723611 | + | David Thanadabouth, 482 S 455 E, Smithfield, UT 84335-1329 |
| 9723633 | + | David Thorn, 817 W. Central, Springfield, MO 65802-4018 |
| 9723706 | + | David Turner, 1636 N. Patterson Apt B, Springfield, MO 65803-5287 |
| 9505761 | | David, Lautenschlager, 703 W. Gruenwald St. ,, Oshkosh, WI 54901-2238 |
| 9505762 | + | Davids, Jessica, 2424 Harrison Street ,, Eau Claire, WI 54703-1710 |
| 9505763 | + | Davids, Joshua, 1560 Arboretum Dr. ,, Oshkosh, WI 54901-2790 |
| 9505764 | | Davidson, Katoya June, 1615 S Robberson ,, Springfield, MO 65803 |
| 9721725 | + | Davis Klevgard, 3012 Ellis Street, Eau Claire, WI 54701-6901 |
| 9505765 | + | Davis, Aaron, 829 West 350 North ,, Tremonton, UT 84337-2543 |
| 9505766 | + | Davis, Abby J, 710 West 3480 South ,, Nibley, UT 84321-7632 |
| 9505767 | + | Davis, Amber Skye, 2005 Parkside Dr. ,, Oshkosh, WI 54901-2176 |
| 9505768 | + | Davis, Ashley N, 1612 S Deeswood Ave Apt A ,, Springfield, MO 65804-2186 |
| 9505769 | + | Davis, Courtney, 4840 16th Ave SW Apt 303,, Fargo, ND 58103-3235 |
| 9505770 | + | Davis, Donesa, 187 7th St. ,, Fond du Lac, WI 54935-5176 |
| 9505771 | + | Davis, James A, 323 S 23rd St ,, Fargo, ND 58103-1325 |
| 9505772 | + | Davis, Janet, 1710 N. Hillcrest Ave e,, Springfield, MO 65802-1272 |
| 9505773 | + | Davis, John, 1524 Emery St ,, Eau Claire, WI 54701-4301 |
| 9505774 | + | Davis, Mark, 1345 Winnebago Av. ,, Oshksh, WI 54901-5334 |
| 9505775 | | Davis, Matthew, rr 1 box 4616 ,, flemington, MO 65603 |
| 9505776 | | Davis, Michael, 101 2nd St S Apt 1607 ,, Fargo, ND 58103 |
| 9505777 | + | Davis, Michael, 516 Kiefer Oak Ct ,, Ellisville, MO 63021-5985 |
| 9505778 | + | Davis, Nathan, 3834 S Parkmont ,, Springfield, MO 65807-3830 |
| 9505779 | + | Davis, Philip Harold, 1448 N. Benton #10 ,, Springfield, MO 65802-1956 |
| 9505780 | + | Davis, Raymond, 2507 s. Hastings Way #129,, Eau Claire, WI 54701-4556 |
| 9505781 | + | Davis, Roberta, 4243 9TH Avenue Circle S #107 ,, FARGO, ND 58103-7039 |
| 9505782 | + | Davis, Sarah, 910 Blackhawk Rd Apt 5b ,, Waterloo, IA 50701-2468 |
| 9505783 | + | Davis, Shanade Ladawn, 817 W Poplar ,, Springfield, MO 65802-4048 |

| | | |
|---|---|---|
| 9505784 | + | Davis, Tawny, 750 S Campbell Ave #A ,, Springfield, MO 65806-2955 |
| 9505785 | + | Davis-Moore, Alesha, 1412 N Forest ,, Springfield, MO 65802-1336 |
| 9505786 | + | Davison, Kathleen, 930 E. Cherokee St. ,, Springfield, MO 65807-2710 |
| 9723856 | + | Davon Waters, 737 Vine Ave, Oshkosh, WI 54901-3663 |
| 9721832 | + | Davona Lady, 1026 W. Norton Rd #5 18, Springfield, MO 65803-1078 |
| 9719689 | + | Dawn Ann Basswood, 525 30th Ave. S Apt12, Moorhead, MN 56560-4955 |
| 9720497 | + | Dawn Ding, 520 31st Ave N #11, Fargo, ND 58102-1556 |
| 9720988 | + | Dawn Gram, 916 Georgia Street, Oshkosh, WI 54902-6321 |
| 9720739 | + | Dawn M Finger, 317 23rd St S, Fargo, ND 58103-1325 |
| 9505787 | + | Dawson, Andrew Edward, 808 Harney Ave ,, Oshkosh, WI 54901-5431 |
| 9505788 | + | Dawson, Richard, 3341 North Greenview ,, Springfield, MO 65803-4713 |
| 9723375 | + | Dayna Snow, 1640 E. Central Street, Springfield, MO 65802-2106 |
| 9723972 | | Daynea Irene Williams, 950 Cemetary Rd. Apt 312, Jacksonville, AZ 72076 |
| 9721526 | | Daynique Lagina Johnson, 3214 Locust Lane, Eau Claire, WI 54703 |
| 9509562 | + | Dayspring International, PO Box 3309,, Virginia Beach, VA 23454-9409 |
| 9505789 | + | De Smet, Lindsay C, 815 Eastman St ,, Oshkosh, WI 54901-4573 |
| 9721336 | + | De-Von Holder, 1536 East Walnut Law n, Springfield, MO 65804-6412 |
| 9505793 | + | DeBauche, Kristin, 1560 S Oakwood Rd ,, Oshkosh, WI 54904-8157 |
| 9505800 | + | DeCoteau, Delah, 3000 South Universit y,, Fargo, ND 58103-6002 |
| 9721334 | + | DeDric Hohman, 1019 Bartlett Avenue, Altoona, WI 54720-1917 |
| 9505805 | + | DeGroot, Nikolas, 1123 W New York Ave ,, Oshkosh, WI 54901-3645 |
| 9505790 | + | Deal, Jon, 434 E Kingsley St ,, Springfield, MO 65807-5315 |
| 9505791 | + | Deal, Megan, 2935 W Maplewood St C-204,, Springfield, MO 65807-7545 |
| 9723782 | + | Deana D Vickers, 2866 Mundell Road, Eureka Springs, AR 72631-8931 |
| 9721123 | + | Deandre Jermaine Hampton, 1115 18 1/2 St S Apt 2, Moorhead, MN 56560-6213 |
| 9505792 | + | Deane, Allen, 107 12th St Sout ,, Fargo, ND 58103-1860 |
| 9719466 | + | Deanna Agema, 487 Lupine Lane, Altoona, WI 54720-2172 |
| 9721157 | + | Deanna Hargrove, 1000 3rd St. Apt 7C, Menasha, WI 54952-3253 |
| 9722285 | + | Deanna Michalski, 277 N Westhaven Dr V 203, Oshkosh, WI 54904-6377 |
| 9723447 | + | Deanna Stanley, 10 Crosstie Rd, Seymour, MO 65746-7091 |
| 9723588 | + | Debbra Taylor, 209 S Oak Cliff Ave #1, Strafford, MO 65757-8648 |
| 9505794 | + | Debois, Annette, 1209 Bowen St. ,, Oshkosh, WI 54901-3962 |
| 9719550 | + | Deborah Anderson, 134 C Potawatomi Trail, Lake Zurich, IL 60047-3222 |
| 9719925 | + | Deborah Bridges, 317 S Main St, Galena, MO 65656-8536 |
| 9720246 | + | Deborah Collins, 2450 W Cedar Circle, Willard, MO 65781-8447 |
| 9720949 | + | Deborah Golaski, 912 Westwind Drive, Little Canada, MN 55109-1031 |
| 9723096 | + | Deborah K Saiphrom, 2331 Green Hill Road, Fordland, MO 65652-7291 |
| 9722228 | + | Deborah McMenamin, 122 Princeton Dr., Elk Mound, WI 54739-9500 |
| 9722929 | + | Deborah Rennison, 14078 Lawrence 1245, Billings, MO 65610-6204 |
| 9719746 | + | Deborah Sharpee Beloyed, 15540 Ethan Ave, Hugo, MN 55038-8601 |
| 9719504 | + | Debra Allison-Aasby, 1824 Mitchell Street, Oshkosh, WI 54901-2161 |
| 9719725 | + | Debra J Beebe, 2119 State Hwy Pp, Fordland, MO 65652-9265 |
| 9722559 | + | Debra Oaks, 860 w South Park Ave, Oshkosh, WI 54902-6366 |
| 9722735 | + | Debra Peterson, 1221 Starr Ave, West Fargo, ND 58078-2142 |
| 9722785 | + | Debra Platson, 224 Galloway Court, Menomenee, WI 54751-3157 |
| 9723132 | + | Debra Sater, 862 S. Campbell Ave., Springfield, MO 65806-3015 |
| 9723431 | + | Debra Stacey, 8991 E. Division, Strafford, MO 65757-7554 |
| 9723478 | + | Debra Steller, 1718 Goff. Ave # 4, Eau Claire, WI 54701-4639 |
| 9723538 | + | Debra Sumner, 1947 S. Ingram Mill Rd. Apt. C 11, Springfield, MO 65804-6934 |
| 9505795 | + | Deckard, Kristen Dawn, 70 C Eastbrook Drive ,, Marshfield, MO 65706-7609 |
| 9505796 | + | Decker, Joseph D, 6455 Whitetail Drive ,, Eau Claire, WI 54701-9162 |
| 9505797 | + | Decker, Lisa, 3245 W. Latoka St. ,, Springfield, MO 65807-7637 |
| 9505798 | | Decker, Stephani Lynn, 2140 E Sunshine ,, Springfield Mo, MO 65804 |
| 9505799 | + | Decler, Robin A, 1358 Brandlwood Road ,, White Bear Twp, MN 55110-2278 |
| 9505801 | + | Dee, Christopher, 31046 Gum Road ,, Pierce City, MO 65723-8257 |
| 9721647 | + | Deedra J Kellum, 3052 Runway Ave, Eau Claire, WI 54703-0334 |
| 9505802 | + | Deetz, Bradey, 8825 Green Acres Ct. ,, Fall Creek, WI 54742-9733 |
| 9505803 | + | Degenhardt, Kyle, S1105 Cty Road K ,, Fall Creek, WI 54742-4330 |
| 9505804 | + | Degenstein, Sarah J, 3524 28th Avenue South Apt 304,, Fargo, ND 58103-6287 |
| 9723992 | + | Deiontae Wills, 675 e 100 n apt 3, logan, UT 84321-4776 |
| 9722570 | + | Deirdre O'Dwyer, 809 Florida Ave., Oshkosh, WI 54902-6763 |
| 9505806 | + | Dela Cruz, Justin, 4914 W Farm Road 82 ,, Springfield, MO 65803-6106 |
| 9720435 | + | Delah DeCoteau, 3000 South Universit y, Fargo, ND 58103-6002 |

| | | |
|---|---|---|
| 9505808 | | Deli, Joshua, 4300 State Rd 91 ,, Oshkosh, WI 54904 |
| 9719799 | + | Delinda Billingsley, 1412 S Oakgrove, Springfield, MO 65804-1742 |
| 9504820 | + | Dell Marketing LP c/o Dell USA LP, P.O. Box 802816, Chicago, IL 60680-2816 |
| 9504905 | + | Dell SonicWALL Services, P.O. Box 49042, San Jose, CA 95161-9042 |
| 9721636 | + | Deloria Keleta, 613 McKnight Street #4, Las Vegas, NV 89101-2854 |
| 9505809 | + | Delph, Justin, 5916 E Farm Rd 84 ,, Strafford, MO 65757-8587 |
| 9505810 | + | Delray, Jonathan, 1710 Carmen Ave ,, Sheboygan, WI 53081-7528 |
| 9721565 | + | Delrea Jones, 1026 W Norton RD APT 638, Springfield, MO 65803-1019 |
| 9505811 | + | Demaray, Twila, 140 E. Indiana Ave ,, Bismark, ND 58504-5775 |
| 9723816 | + | Demi Walker, 2641 15th St S Apt 21, Fargo, ND 58103-6943 |
| 9505812 | + | Demler, Jodi J, 616 School Ave ,, Oshkosh, WI 54901-5123 |
| 9505813 | + | Demler, Robert P, 554 Evans Street ,, Oshkosh, WI 54901-4604 |
| 9505814 | + | Dempsey, William, P.O.Box 2111 ,, Oshkosh, WI 54903-2111 |
| 9722197 | + | Denham McDermott, 908 S Washington st Aberdeen SD, Aberdeen, SD 57401-6054 |
| 9505815 | + | Denief, Kaleb, 333 W Madison Apt 2 ,, Springfield, MO 65806-3271 |
| 9721349 | + | Denise A Holz, 691 Division St, Oshkosh, WI 54901-4423 |
| 9721872 | + | Denna Laramy, 10622 Cty Hwy X, Chippewa falls, WI 54729-4603 |
| 9719974 | + | Dennis Brunkhorst, 1470 142nd Street, New Richmond, WI 54017-6645 |
| 9720917 | + | Dennis Gibson, 1115 18th 1/2 St S Apt #2 Apt #2, Moorhead, MN 56560-6213 |
| 9721893 | + | Dennis Lauth, 2702 9 st n apt#2, Fargo, ND 58102-5104 |
| 9719800 | + | Dennis P Billman, 436 W Washington St, Marshfield, MO 65706-1649 |
| 9722591 | + | Dennis R Oliver, 421 Carol Lane #4, Rogersville, MO 65742-7789 |
| 9505817 | + | Dennis, Carmen, 205 Johnston, Apt#1 ,, Mt.Vernon, MO 65712-1059 |
| 9505818 | + | Dennis, Connie, 3511 Stein Blvd. Apt. 7 ,, Eau Claire, WI 54701-7036 |
| 9505819 | + | Denny, Chelsea Jean, 400 Pumphouse Road Apt 71 ,, Chippewa Falls, WI 54729-3811 |
| 9505820 | + | Denure, Mitchell Alvin, 495 Pearl Ave Apt 212 ,, Oshkosh, WI 54901-4894 |
| 9721954 | + | Denys Douglas Leverett, 123 15st N, Fargo, ND 58102-4220 |
| 9505821 | | Denzin, Zachary, 225 Chippewa St. Apt 8 ,, Eau Claire, WI 54703 |
| 9505822 | + | Deplazes, Natasha Nacole, 1346 N. Broadway #324 ,, Fargo, ND 58102-2662 |
| 9722889 | + | Dereen Rawanduzy, 2450 Newport Court, Oshkosh, WI 54904-7317 |
| 9720705 | + | Derek A. Faust, 515A Jackson St, Oshkosh, WI 54901-4342 |
| 9720045 | + | Derek Byrnes, 141 E Elm St, New Auburn, WI 54757-8595 |
| 9723066 | + | Derek D Rufer, 1318 Wisconsin Street, Oshkosh, WI 54901-3678 |
| 9721752 | + | Derek David Koehn, 3500 S National Apt 132, Springfield, MO 65807-7321 |
| 9721328 | + | Derek Hoffman, 1127 Sunset Lane Apt 3, Altoona, WI 54720-2095 |
| 9722499 | + | Derek James Newell, 1515 Golf Road, Eau Claire, WI 54701-7457 |
| 9722542 | + | Derek James Novak, 807a Ohio Street, Oshkosh, WI 54902-5961 |
| 9721590 | + | Derek Junaitis, 1005 Harney Ave, Oshkosh, WI 54901-5434 |
| 9723751 | + | Derek M Van Noy, 1545 E Braxton Place, Logan, UT 84321-6754 |
| 9722659 | + | Derek Parfitt, 113 Prospect Ave, Oshkosh, WI 54901-3724 |
| 9722676 | #+ | Derek Scott Patchett, 14 W. Linwood Ave., Oshkosh, WI 54901-1960 |
| 9723877 | + | Derek Wegerer, 2214 Peters Drive Apt 307, Eau Claire, WI 54703-2449 |
| 9721193 | + | Derek William Hatch, 2583 North 300 East, North Logan, UT 84341-1593 |
| 9719812 | + | Derick Birtzer, 1934 Crescent Ave, Eau Claire, WI 54703-6012 |
| 9505823 | + | Derr, Nickolaus, 1102 Adams Ave ,, Oshkosh, WI 54902-3418 |
| 9505824 | + | Derr, Scott, 4131 S Scenic Ridge Apt A108,, Springfield, MO 65807-3942 |
| 9722478 | + | Derreck Allen Nelsen, 609 Valley Park Court Apt #6, Eau Claire, WI 54703-7803 |
| 9719717 | + | Derrick Daniel Bechel, W1031 610th Ave, Elmwood, WI 54740-8004 |
| 9720480 | + | Derrick Dickey, 933 S Robberson Apt A, Springfield, MO 65806-3219 |
| 9721305 | + | Derrick Hinnendael, 819 Oakwood Dr., Altoona, WI 54720-2029 |
| 9722538 | + | Derrick Nourse, 450 Sullivan St. Apt. 4, Oshkosh, WI 54902-4188 |
| 9723550 | + | Derrick S Swanigan, 1608 Nelson Dr, Eau Claire, WI 54703-4832 |
| 9505825 | + | Derrick, Blake, 1377 E Flordia ,, Springfield, MO 65803-3917 |
| 9505826 | | Derry, Abra, 2940 W Farm Rd 164 A pt K 20,, Springfield, MO 65807 |
| 9722218 | | Deserie McKeating, 1004 Apple Blossom D r #202, Neenah, WI 54956 |
| 9723391 | + | Desirae Migael Sosinsky, N7343 Albany I, Mondovi, WI 54755-7465 |
| 9719585 | + | Desiree Araiz, 467 Elm St, Fordland, MO 65652-7132 |
| 9720822 | | Desiree Frey, 2606 N FR 241, Strafford, MO 65757 |
| 9723518 | + | Desiree Marie Straub, 1313 Harrison St, Oshkosh, WI 54901-3880 |
| 9724063 | + | Desiree Wyatt, 1316 Bismark Ave Apt 1, Oshkosh, WI 54901-5671 |
| 9505827 | + | Desjarlais, Cameron, 1700 3rd Ave S #259 ,, Moorhead, MN 56560-3080 |
| 9505828 | + | Desjarlais, Michelle L, 901 33rd Ave N #309,, Fargo, ND 58102-0912 |
| 9720310 | + | Desma Coy, 627 S. Lafontaine, Springfield, MO 65802-4864 |

| | | |
|---|---|---|
| 9722398 | + | Desmond Anthony Morris, 2327 E. Grandview, Springfield, MO 65803-4974 |
| 9722396 | + | Desmond Morris II, 716 S McCann, Springfield, MO 65804-0018 |
| 9505829 | + | Deters, Cole, 2120 N Hillcrest Parkway Parkway,, Altoona, WI 54720-2563 |
| 9505830 | + | Deters, Joesph A, 2120 N Hillcrest Pkwy ,, Altoona, WI 54720-2563 |
| 9722908 | + | Deunna Rache Reed, 709 Knapp St, Oshkosh, WI 54902-5756 |
| 9505831 | + | Deutsch, Robert, 421 E. 1150 N. ,, Logan, UT 84341-2429 |
| 9505833 | + | Devasir, Nielwin S, 8258 257th St W ,, Farmington, MN 55024-9178 |
| 9719760 | + | Devin Bercier, 123 15th St. N, Fargo, ND 58102-4220 |
| 9720684 | + | Devin Faast, 3234 Delbert Road, Eau Claire, WI 54703-1146 |
| 9505834 | + | Devine, Josh, 110 E MEADOWBROOK AVE ,, CLEVER, MO 65631-9120 |
| 9721378 | + | Devon Householder, 432 East Portland, Springfield, MO 65807-2041 |
| 9509388 | + | Dewhurst for Texas, PO Box 2667,, Austin, TX 78768-2667 |
| 9720147 | + | Dexter Charles, 1431 Knapp St, Oshkosh, WI 54902-6353 |
| 9723002 | + | Dezmond Robinson, 331 S Westhaven Dr Apt A207, Oshkosh, WI 54904-7984 |
| 9505835 | + | Dezwarte, Faith, 2710 N Farm Road 137 lot #223,, Springfield, MO 65803-2065 |
| 9505836 | + | Dhalgara, Malav J, 6529 Church Street ,, Hanover Park, IL 60133-3934 |
| 9719634 | + | Diamond Bailey, 811 N. Cedarbrook Ave Apt U-2, Springfield, MO 65802-2535 |
| 9720863 | + | Diamond M Gardner, 724 W State Street, Springfield, MO 65806-2935 |
| 9721959 | + | Diane A Lewis, 14400 E 1974 Road, Stockton, MO 65785-7490 |
| 9721397 | + | Diane Hudson, 208 Guenther St., Oshkosh, WI 54902-5746 |
| 9721527 | + | Diane Johnson, 921A S Apple Lane, Marionville, MO 65705-7359 |
| 9719835 | + | Diane Rene Bloznik, 12345 S 1915 Rd, Stockton, MO 65715-7137 |
| 9721315 | + | Dianne Hobart, 155 N Eagle St #161, Oshkosh, WI 54902-4184 |
| 9505837 | + | Dibble, Kristen, 1654 Ohio St ,, Oshkosh, WI 54902-6752 |
| 9509181 | + | Dickerson, Jessica, 675 E 700 N,, Logan, UT 84321-6121 |
| 9505838 | + | Dickerson, Kyla K., 1055 W. Walnut St. ,, Springfield, MO 65806-1779 |
| 9505839 | + | Dickey, Derrick, 933 S Robberson Apt A ,, Springfield, MO 65806-3219 |
| 9505840 | + | Dickinson, Jeremy R, 1961 Sheyenne St Unit C,, West Fargo, ND 58078-2609 |
| 9505841 | + | Dickson, Ethan, 346 Killdeer Rd ,, Seymour, MO 65746-8370 |
| 9505842 | + | Dicus, Walter Edward, 1504 W Loren ,, Springfield, MO 65807-1170 |
| 9505843 | + | Didier, Angelique, 402 10th St S ,, Moorehead, MN 56560-2848 |
| 9505844 | + | Diedrich, Hayley R, 1191 High Ave Apt B102 ,, Oshkosh, WI 54901-3546 |
| 9505845 | + | Diehl, Richard C, 886 W Pembrook Ave ,, Nixa, MO 65714-8723 |
| 9505846 | + | Diekman, Seth, 3419 17th St S ,, Fargo, ND 58104-6133 |
| 9505847 | + | Diggins, Charles Michael, 3210 Village Green Dr ,, Moorhead, MN 56560-5460 |
| 9504821 | + | Digital Printing Innovations, 304 High Ave, Oshkosh, WI 54901-4736 |
| 9505848 | + | Dijulius, Brendan Scott, E2890 Hailey Lane ,, Eau Claire, WI 54701-8882 |
| 9505849 | + | Dillard, Casey, 657 S. New Ave. ,, Springfield, MO 65806-2856 |
| 9505850 | + | Dilley, Sheila Youvon, 207 Par Avenue ,, Webb City, MO 64870-1641 |
| 9721679 | + | Dillon Kimbrough, 2100 Green Acres Rd, Jacksonville, AR 72076-2808 |
| 9723352 | + | Dillon R Smith, 132 North 200 East, Hyde Park, UT 84318-3134 |
| 9505851 | + | Dillon, Randall P, 342 W. South Park Ave ,, Oshkosh, WI 54902-6567 |
| 9505852 | + | Dillow, Kurt D, 1636 N Benton Ave Apt B ,, Springfield, MO 65803-2836 |
| 9505853 | + | Dillstrom, William Bill, 2305 South Kimbrough Ave,, Springfield, MO 65807-2937 |
| 9505854 | + | Dilts, Rebecca K, 217 W Canal St ,, Chippewa Falls, WI 54729-3053 |
| 9505855 | + | Ding, Dawn, 520 31st Ave N #11 ,, Fargo, ND 58102-1556 |
| 9505856 | + | Dissette, Kristopher, PO Box 10501,, Fargo, ND 58106-0501 |
| 9505857 | + | Dittberner, Rebecca, 200 Moon Circle ,, Oshkosh, WI 54904-7615 |
| 9505858 | + | Dixon, Mark J, 13951 Colorado Avenue South ,, Savage, MN 55378-4903 |
| 9505859 | + | Dixon, Reid, 1320 Riverside Lane ,, mendota Heights, MN 55118-1700 |
| 9505860 | + | Dixon, Shelby M, 282 Harrison Avenue Apt 3,, Saint Paul, MN 55102-3726 |
| 9505861 | + | Dizdarevic, Adis, 3514 28th Ave S #306 ,, Fargo, ND 58103-6205 |
| 9505862 | + | Dobbs, Darren Allen, 1215 E. Elm Apt 208 ,, Springfield, MO 65802-3480 |
| 9505863 | + | Dobos, Jared, 11606 79th Ave N ,, Seminole, FL 33772-4042 |
| 9505864 | + | Dobson, Stephanie, 2620 14th St S #7 ,, Fargo, ND 58103-5652 |
| 9505865 | + | Dodd, Ann, 327 East Irving Ave ,, Oshkosh, WI 54901-4516 |
| 9505866 | + | Dodd, Tammie, 1908 Ohio St ,, Oshkosh, WI 54902-6855 |
| 9505867 | + | Doemel, Linda L, 1255 W. 18th Ave #203 ,, Oshkosh, WI 54902-6667 |
| 9505868 | + | Doerfler, Nicholas, 1421 Kings Wood Road ,, Eagan, MN 55122-3811 |
| 9505869 | + | Doering, Janel Leah, 139 Wyldewood Dr. Apt M201 ,, Oshkosh, WI 54904-8636 |
| 9505870 | + | Doeringsfeld, James J, 3342 Monroe Street ,, Eau Claire, WI 54703-0956 |
| 9505871 | + | Doerr III, Jason E, 4016 E. Hamilton Ave ,, Eau Claire, WI 54701-8171 |
| 9505872 | + | Doerr, Jason E, W12888 Osborne Road ,, Osseo, WI 54758-9177 |

| | | |
|---|---|---|
| 9505873 | | Dokes, Channing, 209 e erie street un it f,, springfield, MO 65807 |
| 9505874 | + | Dollar, Michael C, 410 N Main St ,, Fair play, MO 65649-9304 |
| 9505875 | + | Dolney, Rick, 5100 S Main St Apt D 106 ,, Springfield, MO 65810-7825 |
| 9720757 | + | Dom Flanigan, 1901 1st Avenue North, Moorhead, MN 56560-2307 |
| 9722399 | + | Dominc Morris, 2710 S McCann, Springfield, MO 65804-3652 |
| 9723003 | + | Dominic Robinson, 3121 Saturn Avenue, Eau Claire, WI 54703-0859 |
| 9723056 | + | Dominic Roy, 343 W 7th Ave, Oshkosh, WI 54902-5919 |
| 9723328 | + | Dominic Skifstad, 1316 Eastman Street, Oshkosh, WI 54901-3824 |
| 9721481 | + | Dominick Janzer, 606 E Rossman St, Hartford, WI 53027-1334 |
| 9723973 | + | Dominick M Williams, 8421 N Granville Rd, Milwaukee, WI 53224-2303 |
| 9720224 | + | Dominique Rose Cloutier, 3220 Brian St, Eau Claire, WI 54701-7671 |
| 9723454 | + | Dominique Starks, 555 Division St. Apt . 2, Oshkosh, WI 54901-4470 |
| 9505876 | + | Domres, Amanda, 105 16th St S ,, Fargo, ND 58103-1519 |
| 9721414 | + | Don Garren Hunt, 422 N 400 E #3, Logan, UT 84321-4179 |
| 9720091 | + | Donald Carmichael, 759 N. Grant, Springfield, MO 65802-3933 |
| 9720788 | | Donald Foslid, N3893 State Hwy 25, Menomonie, WI 54751 |
| 9721099 | + | Donald Hale, 1221 s park ave #3, Aurora, MO 65605-2465 |
| 9720200 | + | Donavon D Clark, 1113 5th Ave S #2, Fargo, ND 58103-1789 |
| 9720403 | + | Donesa Davis, 187 7th St., Fond du Lac, WI 54935-5176 |
| 9722991 | + | Donna E Roberts, 2153 N National Ave, Springfield, MO 65803-4036 |
| 9719734 | + | Donna M Beitler, 3530 W Sylvania, Springfield, MO 65807-5447 |
| 9720345 | + | Donna Sue Crumm, 610 E Pacific Apt 7, Springfield, MO 65803-3168 |
| 9505877 | + | Donnelly, Rebekah Ashley, 2209 Orchard Place ,, Eau Claire, WI 54703-2680 |
| 9505878 | + | Donner, Fawn M, 2248 Howard Ave ,, Springfield, MO 65803-3347 |
| 9505879 | + | Donner, Justin, 2301 17th St. S. #17 ,, Fargo, ND 58103-5287 |
| 9719491 | + | Donnie Ray Allen, 806 N. Jefferson, Springfield, MO 65802-3710 |
| 9721899 | + | Donovan Lawrence, 1407 cedar street, oshkosh, WI 54901-2819 |
| 9505880 | + | Donovan, Kevin P, 3426 Cherry Ln Unit A,, Woodbury, MN 55129-7731 |
| 9505881 | + | Doran, James, 4519 S. Park Avenue ,, Springfield, MO 65810-1405 |
| 9721706 | + | Dorethea Kise, PO Box 21, Badger, MN 56714-0021 |
| 9505882 | + | Doring, Mark, 1324 East St Louis ,, Springfield, MO 65802-3410 |
| 9505883 | + | Doroff, Jack, 4354 N Shore Drive ,, Eau claire, WI 54703-2162 |
| 9722518 | + | Dorothy Noel, 2537 Sessions St #1, Eau Claire, WI 54701-7891 |
| 9505884 | + | Doss, Tyler Addison, 3441 S. Glenhaven Ct. ,, Springfield, MO 65804-4675 |
| 9505885 | + | Dotson, David James, 633 South Hayes Court ,, Springfield, MO 65802-2880 |
| 9505886 | + | Doty, Jolene, 1909 East Cherry Apt 10,, Springfield, MO 65802-2963 |
| 9719603 | + | Doug Asbury, 533 W HIGH ST APT 4, Oshkosh, WI 54901-4776 |
| 9721528 | + | Doug Johnson, 2322 Meadow Ridge Pky #304, West Fargo, ND 58078-2308 |
| 9505887 | + | Dougherty, Vanessa Ruth, 1350 E Holiday ,, Springfield, MO 65804-7206 |
| 9723707 | + | Douglas Turner, 901 W Nichols, Springfield, MO 65802-4044 |
| 9723945 | + | Douglas Wilbur, 1707 W. Chestnut Expy, Springfield, MO 65802-4279 |
| 9505888 | + | Douglas, Alyssa, 1419 Main St ,, Eau Claire, WI 54701-4132 |
| 9505889 | + | Douglas, Carly, 3063 160th St ,, Chippewa Falls, WI 54729-9655 |
| 9505890 | + | Douglass, Miguel, 1022 E 100 S ,, Logan, UT 84321-4973 |
| 9505891 | + | Dowdy, James, 625 E Grand St Apt A ,, Springfield, MO 65807-1679 |
| 9505892 | + | Downs, Dustin Dewayne, 3639 W. Sexton St. ,, Springfield, MO 65810-1023 |
| 9505893 | + | Doyen, Alexis, 502 w 5th ave ,, Oshkosh, WI 54902-5908 |
| 9505894 | + | Dozier, Cheryl, 770 South Ave #302 ,, Springfield, MO 65806-3153 |
| 9505895 | + | Drabbs, Emily, 810 Oak St. N. #2 ,, Fargo, ND 58102-3829 |
| 9505896 | + | Draeger, Madison, 918 Wisconsin St. ,, Oshkosh, WI 54901-3671 |
| 9505897 | + | Drager, Jessica, 670 Central St. ,, Oshkosh, WI 54901-4455 |
| 9505898 | + | Drake, Bonnie Joyce, 1831 E. High Street ,, Springfield, MO 65803-4651 |
| 9505899 | + | Drake, Joshua Lee, 424 Broad Street ,, Oshkosh, WI 54901-5138 |
| 9505900 | | Dramm, Amanda, 448 North Main Stree t Apt B,, Oshkosh, WI 54901 |
| 9505901 | | Dredske, Andria, 414 Monroe Street ,, Oshkosh, WI 54901 |
| 9505902 | + | Dreger, Ryan, 1312 Snowdon Dr. ,, Oshkosh, WI 54904-9383 |
| 9505903 | | Dresback Jr, John, 5 E NY Ave ,, Oshkosh, WI 54901 |
| 9505904 | | Dresback, Megan, 608 Spruce St. ,, Omro, WI 54963 |
| 9721324 | + | Drew Hoetschl, 3125 Cutter Ct., Oshkosh, WI 54904-9109 |
| 9723381 | + | Drew Soik, 99 Garfield Ave, Eau Claire, WI 54701-4100 |
| 9723457 | | Drew Starnes, 3020 E. Sagamont Ave Apt #E32, Springfield, MO 64720 |
| 9723603 | + | Drew Temple, 4738 south robberson ave, Springfield, MO 65810-1989 |
| 9505905 | + | Driggers, Jamie, 363 W 1050 N #3 ,, Logan, UT 84341-2588 |

| 9505906 | + | Dripps, Daniel Allen, 3017 W. Deerfield Apt A ,, Springfield, MO 65807-8846 |
| 9505908 | + | Dryer, Ashley, 707 Frank St ,, Nixa, MO 65714-8636 |
| 9722325 | + | Duane A Milner, 1760 Robin Avenue Apt N101, Oshkosh, WI 54902-8738 |
| 9723257 | + | Duane D Seth, 320 Island St #a, Chippewa Falls, WI 54729-3342 |
| 9505909 | + | Dubas, Dylan, 438 E. Harrison St. Apt. 3,, Springfield, MO 65806-3830 |
| 9505910 | + | Dubinski, Jessie, 756 W 10th Ave ,, Oshkosh, WI 54902-6304 |
| 9505911 | + | Dubinski, Zachariah, 1975 Evans St Apt. # 2,, Oshkosh, WI 54901-2383 |
| 9505912 | + | Dudek, Rebecca, 12 N. County Rd. Y ,, Mayville, WI 53050-2200 |
| 9505913 | + | Duellman, Kevin, 2010 Nicholas Court ,, White Bear Lake, MN 55110-4375 |
| 9505914 |   | Dugger, Darrel, 923 E Pythian ,, Springfield, MO 65802 |
| 9509391 | + | Dump Reid PAC, Post Office Box 77472,, Washington, DC 20013-8472 |
| 9505915 | + | Dunagan, Melody Rose, 440 S. New Apt A204 ,, Springfield, MO 65806-1744 |
| 9720595 |   | Duncan Edwards, 264 West 100 South, Logan, UT 84321 |
| 9505916 | + | Duncan, Jessica, 2881s 450w ,, Nibley, UT 84321-5830 |
| 9505917 | + | Duncan, Joel, 1031 E Delmar ,, Springfield, MO 65807-1518 |
| 9505918 | + | Dunham, Michael Lee, 212 Deforest Drive ,, Kaukauna, WI 54130-4311 |
| 9505919 |   | Dunn, Cinque, 1115 18 N A Half St 2,, Moorhead, MN 56560 |
| 9505920 | + | Duprey, Brittni, 2956 Fond du Lac Rd. ,, Oshkosh, WI 54902-7227 |
| 9505921 | + | Duprey, Kristen A, 2956 Fond Du Lac Rd ,, Oshkosh, WI 54902-7227 |
| 9505922 | + | Durant, Dustin Dee, 1228 W. 12th Ave ,, Oshkosh, WI 54902-6269 |
| 9505923 | + | Durrett, John, 777 Hermosa Way ,, Menlo Park, CA 94025-5621 |
| 9505924 | + | Dusing, Abbigale, 1105 Mukwonago Drive ,, Mukwonago, WI 53149-1717 |
| 9505925 | + | Dusing, Kevyn, 780 High Ave ,, Oshkosh, WI 54901-3552 |
| 9505926 | + | Dusso, Karlee, 107 S. Bush Brothers Drive,, Augusta, WI 54722-9041 |
| 9720066 | + | Dustin Campbell, 525 S Main Ave, Republic, MO 65738-1731 |
| 9720568 | + | Dustin Dee Durant, 1228 W. 12th Ave, Oshkosh, WI 54902-6269 |
| 9720537 | + | Dustin Dewayne Downs, 3639 W. Sexton St., Springfield, MO 65810-1023 |
| 9723354 | + | Dustin E Smith, 680 Franklin St, Oshkosh, WI 54901-4368 |
| 9721529 | + | Dustin Johnson, 306 s prince ln, springfield, MO 65802-2650 |
| 9721707 | + | Dustin Lee Kise, 1205 6th St S, Moorhead, MN 56560-3429 |
| 9723974 | + | Dustin M Williams, 2350 S Ingram Mill Rd #c5, Springfield, MO 65804-6800 |
| 9722363 | + | Dustin Montalvo, 242 West Lincoln, Oshkosh, WI 54901-4451 |
| 9723139 |   | Dustin Saxton, 2841 W Waters St, Springfield, MO 65802 |
| 9723172 | + | Dustin Schlenz, 1604 Bartlett Avenue, Altoona, WI 54720-1717 |
| 9723329 | + | Dustin Skilling, 730 Bolles St., Eau Claire, WI 54703-2869 |
| 9723353 | + | Dustin Smith, 1750 Rosemead Road, Rogersville, MO 65742-8198 |
| 9720309 | + | Dustin W Cox, 294 E. Whitehorn Dr., Republic, MO 65738-4100 |
| 9724059 | + | Dustin Wright, 1645 W Walnut Apt 115, Springfield, MO 65806-1643 |
| 9720585 | + | Dusty Eckley, 2509 E.Meadowmere ST, springfield, MO 65804-0448 |
| 9723901 | + | Dusty Werkhoven, 302 12th st n, Moorhead, MN 56560-2247 |
| 9505927 | + | Dutcher, Kerri Lynn, 910 N Fremont ,, Springfield, MO 65802-3508 |
| 9505928 | + | Duvall, Christopher, 3500 S. National Ave Apt# A 134,, Springfield, MO 65807-7338 |
| 9505929 | + | Dye, Jamie Rachelle, 820 N Brown ,, Springfield, MO 65802-4454 |
| 9505930 | + | Dye, Janet, 104 N Ellen ,, Nixa, MO 65714-9067 |
| 9720554 | + | Dylan Dubas, 438 E. Harrison St. Apt. 3, Springfield, MO 65806-3830 |
| 9723998 | + | Dylan K Wilson, 6604 Otter Creek Rd, Fall Creek, WI 54742-9393 |
| 9721887 | + | Dylan Latterell, S15918 Dutter Rd, Eleva, WI 54738-9387 |
| 9722532 |   | Dylan Northup, 110 Cimarron Court A pt F, Oshkosh, WI 52902 |
| 9722729 | + | Dylan Olivia Petersen, 550 1/2 North 200 West Apt 10, Logan, UT 84321-3873 |
| 9723616 | + | Dylan Thiel, 1509 Hoover Ave., Eau Claire, WI 54701-4424 |
| 9723808 |   | Dylan Wade, 1063 W Thoulman, Springfield, MO 65803 |
| 9722223 | + | Dylon Mclaughlin, 1018 Wisconsin St., Oshkosh, WI 54901-3673 |
| 9505931 | + | Dziuk, Dalton, 904 Hotchkiss Ave ,, Eau Claire, WI 54703-2110 |
| 9720442 | + | EDDIE DELEON, 410 WEST 950 NORTH #2, LOGAN, UT 84321-3178 |
| 9505963 | + | ELBRADER, MADISON, 127 WEST MAIN ST ,, HYRUM, UT 84319-1207 |
| 9721330 | + | ELIZABETH HOFMAN, 16 N 200 E Apt #4, Hyrum, UT 84319-1359 |
| 9723601 | + | EMANUEL TELLEZ, 285 South 200 West, Hyrum, UT 84319-1535 |
| 9721146 | + | ERIC HARD, 150 WEST 400 SOUTH, LOGAN, UT 84321-5217 |
| 9723014 | + | ERIK RODRIGUEZ, 1376 NORTH 260 WEST #2, LOGAN, UT 84341-6823 |
| 9506013 | + | ESTRADA, ANGEL, 246 E 105th St ,, Los Angeles, CA 90003-4729 |
| 9506015 |   | ESTRADA, Osvelia, 1220 West 2000 South ,, Logan, UT 84321 |
| 9509186 |   | ESTRADA, Osvelia, 1220 West 2000 South,, Logan, UT 84321 |
| 9722751 | + | Ean Phillips, 2862 S. Rogers Unit #7, Springfield, MO 65804-3659 |

| | | |
|---|---|---|
| 9505932 | | Earl, Sara, 30 N 200 W Upstairs,, Logan, UT 84321 |
| 9509183 | + | Earl, Sara, 30 N 200 W,, Logan, UT 84321-4517 |
| 9505933 | + | Earnest, Sandra J, 705 W Oak ,, Ozark, MO 65721-9117 |
| 9509392 | + | Easter Seals, 233 South Wacker Drive Suite 2400,, Chicago, IL 60606-6410 |
| 9505934 | + | Easter, Mitchell Dewayne, 3763 N. Meadowgate Ct. ,, Springfield, MO 65803-7990 |
| 9505935 | + | Eaton, Frederick Michael, 517 Camelot Ct Apt #2 ,, Oshkosh, WI 54901-1883 |
| 9509184 | + | Ebaugh, Danielle L, 1127 West Armstrong Way,, Chandler, AZ 85286-6308 |
| 9505936 | + | Eberhart, Katherine N, 1713 Taft Avenue #g14,, Oshkosh, WI 54902-3288 |
| 9723470 | + | Ebony Steffes, 3345 Logan Drive apt #7, Oshkosh, WI 54901-1185 |
| 9505937 | + | Eckley, Dusty, 2509 E.Meadowmere ST ,, springfield, MO 65804-0448 |
| 9505938 | + | Eckstein, Kevin Scott, 3850 W. Larsen Rd. ,, Larsen, WI 54947-8318 |
| 9505939 | + | Eckstein, Taylor, 1774 Taft Ave Apt. B5,, Oshkosh, WI 54902-3267 |
| 9505940 | + | Eckwright, Seth, 632 Menomonie St ,, Eau Claire, WI 54703-5669 |
| 9505941 | + | Eddins, Marissa Claire, 1222 Main Street ,, Eau Claire, WI 54701-4127 |
| 9505942 | + | Eddy, Carla J, 4416 Jan Echo Trail ,, Eagan, MN 55122-2471 |
| 9720679 | + | Eden Raechell Chapin Evert, 437 Pine River St., Redgranite, WI 54970-9540 |
| 9505943 | + | Eder, Jacob John, 2610 Haanstad Rd ,, Eau Claire, WI 54703-2533 |
| 9719856 | + | Edgar Bolden, 1260 Elmwood Ave. Apt 7, Oshkosh, WI 54901-2780 |
| 9720700 | + | Edgar Farnsworth, 3350 South Farm Road 135 Apt A, Springfield, MO 65807-7447 |
| 9720111 | + | Edna Elaine Casey, 14973 County Road 20, Sarcoxie, MO 64862-9324 |
| 9720150 | + | Edward Chastek, 239 W. 11th Ave., Oshkosh, WI 54902-6409 |
| 9721696 | | Edward Kiphuth, 814 4th Ave. S., Fargo, ND 58103 |
| 9722232 | + | Edward McNew, 3206 Northstar Drive, Eau Claire, WI 54703-1259 |
| 9722897 | + | Edward Mitch Rea J.R., 2406 G3 S Ingram Mill Rd, Springfield, MO 65804-6806 |
| 9719949 | + | Edward Paul Brown, 2100 N. Clifton Ave Apt 5-B-1, Springfield, MO 65803-2112 |
| 9722716 | + | Edward Perry, 2032 S. Wellington Ave, Springfield, MO 65807-2142 |
| 9720992 | + | Edward Wesley Grant, 1442 15th St South, Fargo, ND 58103-3915 |
| 9505944 | + | Edwards, Andrew, 5564 W Reighmoor Rd ,, Omro, WI 54963-9439 |
| 9505945 | + | Edwards, Daniel, 2593 W Waukau Ave Ap artment 4,, Oshkosh, WI 54904-8734 |
| 9505946 | | Edwards, Daniel S, 5564 W Rolghmaor Rd ,, Omro, WI 54963 |
| 9505947 | | Edwards, Duncan, 264 West 100 South ,, Logan, UT 84321 |
| 9505948 | + | Edwards, Jason, 4215 9th Ave. S ,, Fargo, ND 58103-2018 |
| 9505949 | + | Edwards, Michael, 5564 W. Reighmoor Rd .,, Omro, WI 54963-9439 |
| 9505950 | + | Edwards, Sommer Desiree, 1131 W Battlefield # H--1 ,, Springfield, MO 65807-4133 |
| 9505951 | + | Edwardson, Timothy, 4530 16th Ave SW #302 ,, Fargo, ND 58103-3271 |
| 9720294 | + | Edwin Cortes, 1135 W Southpark St Apt A, Oshkosh, WI 54902-8000 |
| 9505952 | + | Egan, Benjamin, 2953 Wyldewood Rd. ,, Oshkosh, WI 54904-9231 |
| 9505953 | + | Eggleston, Jeremy, PO Box 2851 ,, Fargo, ND 58108-2851 |
| 9505954 | + | Eichenberger, Julie, 908 1/2 Farwell St ,, Eau Claire, WI 54701-3871 |
| 9505955 | + | Eichhorst, Dale, 1710 Elmwood Ave ,, Oshkosh, WI 54901-2740 |
| 9505956 | | Eidson, Lawrence R, 68 Hulett Dr. Apt 39 ,, Camdenton, MO 65020-6117 |
| 9505957 | + | Eiken, Brittany, 1726 ashland st ,, oshkosh, WI 54901-3003 |
| 9505958 | + | Eisch, Jodie, 720 W. Fifth St. ,, Appleton, WI 54914-5368 |
| 9505959 | + | Eisch, Kelly, 1669 Maricopa Dr ,, Oshkosh, WI 54904-8231 |
| 9505960 | + | Eisenhart, Daniel, 2935 W. Maplewood Apt A207 ,, Springield, MO 65807-7539 |
| 9505961 | + | Eisner, Herman, 532 Central Ave Apt 5C,, Oshkosh, WI 54901-4418 |
| 9505962 | + | Eken, Kaitlin Marie, 1760 42nd St S ,, Fargo, ND 58103-4486 |
| 9722379 | + | Elaina Moore, 2305 Corona Ave Apt 6, Eau Claire, WI 54701-2211 |
| 9505964 | + | Eldredge, Kip, 3411 South Scenic Av e,, Springfield, MO 65807-6083 |
| 9509396 | | Eleventy Marketing, 435 S High Street,, Akron, OH 44311 |
| 9504825 | + | Eleventy Marketing Group, LLC, 453 S. High St. Suite 101, Akron, OH 44311-4416 |
| 9721920 | | Eli Lee, 2355 w Pershing st a pt 21, Appleton, WI 54914 |
| 9505965 | + | Elias, Matthew, 1820 Grove St. ,, Oshkosh, WI 54901-2479 |
| 9720030 | | Elijah Burwell, 1305 East Chestnut, Oshkosh, WI 54901 |
| 9721831 | | Elijah D Ladwig, 1136 Sunset Ln Apt 5, Altoona, WI 54720-2088 |
| 9722410 | | Elinormarie Morrissy, 4402 3rd Ave Nw, Dilworth, MN 56529 |
| 9719861 | + | Elisabeth A Bonavita, 1320 South Concordia Ave, Republic, MO 65738-2180 |
| 9721249 | + | Elisha Marie Hendrix, 247 W. 7th Ave., Oshkosh, WI 54902-5917 |
| 9721218 | + | Elizabeth Ann Hayward, 1345 Mason St. Apt 3, Oshkosh, WI 54902-6274 |
| 9722086 | + | Elizabeth Ann Malean, 5110 E. Hamilton Ave., Eau Claire, WI 54701-2862 |
| 9719645 | + | Elizabeth Baker, 510 Grove St., Oshkosh, WI 54901-4608 |
| 9719773 | + | Elizabeth Berres, 510 Washington St Apt 1, Eau Claire, WI 54701-5922 |
| 9719918 | + | Elizabeth Ellen Bredle, 1439 Bellinger St, Eau Claire, WI 54703-5223 |

| | | |
|---|---|---|
| 9721102 | + | Elizabeth Haley, 1422 Hogeboom Ave., Eau Claire, WI 54701-4246 |
| 9721109 | + | Elizabeth Hall, 605 Gilbert Street, Eau Claire, WI 54703-2880 |
| 9721260 | + | Elizabeth Hernandez, 1200 N Clifton Ave, Springfield, MO 65802-1395 |
| 9719703 | + | Elizabeth Jane Baurichter, 1285 Heidi Haven Dr, Oshkosh, WI 54904-5945 |
| 9721657 | | Elizabeth Kennedy, 1404 1st Ave N, Fargo, ND 58102 |
| 9721811 | + | Elizabeth Kukert, P.O. Box 265, Oklee, MN 56742-0265 |
| 9723708 | + | Elizabeth L Turner, 1518 Highland Ave, Eau Claire, WI 54701-4339 |
| 9722235 | + | Elizabeth McQuinn, 1130 Otter ave, Oshkosh WI 54901-5449 |
| 9722539 | + | Elizabeth Novacek, 2813 29th Ave So., Moorhead, MN 56560-5461 |
| 9719509 | #+ | Ellaheh Almozaffar, 831 A Ceape Ave, Oshkosh, WI 54901-5415 |
| 9722626 | + | Ellen Oss, 1113 E Highpoint St, Springfield, MO 65810-2942 |
| 9505966 | + | Ellerman, Brian, 812 E. Woodland St. ,, Springfield, MO 65807-3744 |
| 9505967 | + | Ellin, Raven, 1111 Sunset Ln. ,, Altoona, WI 54720-2049 |
| 9505968 | + | Ellingson, Andrew, 1905 18th Street South ,, Fargo, ND 58103-4703 |
| 9723218 | | Elliot N Schwartz, 799 S Washburn Apt 6, Oshkosh, WI 54904 |
| 9719622 | + | Elliott Charles Baas, 830 W 4th Ave, Oshkosh, WI 54902-5806 |
| 9505969 | | Elliott, Sara, 1401 Wisconsin Stree t,, Oshkosh, WI 52872 |
| 9505970 | + | Elliott, Stephen, 14757 Hwy 174 ,, Mount Vernon, MO 65712-9110 |
| 9505971 | + | Ellious, Allison, 839 Dorbe St. ,, Eau Claire, WI 54701-7070 |
| 9505972 | + | Ellious, Marcus David, 839 Dorbe ,, Eau Claire, WI 54701-7070 |
| 9505973 | + | Ellis, Aliechia, 837 W Walnut APT#2 ,, Springfield, MO 65806-1856 |
| 9505974 | + | Ellis, David Eugene, 1987 Hebron Rd ,, Granby, MO 64844-7394 |
| 9505975 | + | Ellis, Jessica Leigh, 228 W. Irving Ave. ,, Oshkosh, WI 54901-4468 |
| 9505976 | + | Ellis, Kaylyn, 721 Bolles St ,, Eau Claire, WI 54703-2870 |
| 9505977 | + | Ellis, Pattie, P.O. Box 208 ,, Sparta, MO 65753-0208 |
| 9505978 | + | Ellsworth, Adria K, 1020 West Hamilton Avenue Apt 6,, Eau Claire, WI 54701-6944 |
| 9505979 | + | Ellsworth, Robert, 2260 S. Catalina Ave ,, Springfeild, MO 65804-2847 |
| 9505980 | + | Elsen, Kayla, 1707 Taft Ave Apt J8 ,, Oshkosh, WI 54902-3289 |
| 9505981 | + | Elwood, Taylor, 3951 S Mentor Ave #113 ,, Springfield, MO 65804-6600 |
| 9722891 | + | Elysha Carroll Ray, 438 E Montclair 2d, Springfield, MO 65807-4838 |
| 9505982 | + | Emanuele, Wanda, 513 S. Main Ave. Apt . B,, Springfield, MO 65806-2150 |
| 9720802 | + | Ember Rose Fraley, 347 W 10th St, Oshkosh, WI 54902-6403 |
| 9505983 | + | Emberson, Josiah, 3728 Gables Ct ,, Eau Claire, WI 54701-8267 |
| 9722400 | + | Emerson Morris, 2330 S. Walden Ave. Apt. 11, Appleton, WI 54915-4346 |
| 9505984 | + | Emerson, Jesse, 711 1/2 main st ,, Eau Claire, WI 54701-3739 |
| 9505985 | + | Emery, Christopher Ryan, 545 N Leonard St ,, West Salem, WI 54669-1233 |
| 9720125 | + | Emily Ann Cave, 256 James River Landing, Nixa, MO 65714-8900 |
| 9722660 | + | Emily Ann Parish, 527 Merritt St, Oshkosh, WI 54901-5139 |
| 9719885 | + | Emily Bowers, 223 N. Westport ave., Springfield, MO 65802-4673 |
| 9719897 | + | Emily Braasch, 875 Heritage Trl, Oshkosh, WI 54904-8009 |
| 9720540 | + | Emily Drabbs, 810 Oak St. N. #2, Fargo, ND 58102-3829 |
| 9723564 | + | Emily E Swoboda, 3327 Reno Dr #17, Eau Claire, WI 54703-3721 |
| 9720868 | + | Emily Gardow, 11995 Olson Drive, Chippewa Falls, WI 54729-4526 |
| 9721296 | + | Emily Higley, 111 S 200 W, Smithfield, UT 84335-2113 |
| 9722619 | + | Emily Jean Ort, 60 W. Snell Rd. Apt. 2, Oshkosh, WI 54901-1258 |
| 9723817 | + | Emily Joy Walker, 2601 N Cresthaven Ave Apt P203, Springfield, MO 65803-8323 |
| 9721756 | + | Emily Kohlman, 29095 50th Avenue, Cadott, WI 54727-6094 |
| 9721790 | + | Emily Kress, 1250 Kewaunee, Oshkosh, WI 54904-8426 |
| 9722421 | + | Emily Moyle, 3408 Gateway Dr #3, Eau Claire, WI 54701-5182 |
| 9720941 | + | Emily Nicole Godat, 3329 Fairway Ave, Springfield, MO 65804-6431 |
| 9722809 | + | Emily Postl, 1128 Merrill St., Oshkosh, WI 54901-3756 |
| 9723416 | + | Emily Spitsberg, 1736 Dakota Dr. N Ap t 305, Fargo, ND 58102-3350 |
| 9723547 | + | Emily Swan, 613 Deyo Ave, Eau Claire, WI 54703-3155 |
| 9723634 | | Emily Thornhill, RR 1 Box 48, Norwood, MO 65717 |
| 9723847 | + | Emily Warren, 762 Powers St., Oshkosh, WI 54901-4657 |
| 9723575 | + | Emma C Tallmadge, 825 Wisconsin Street Apt 3c, Oshkosh, WI 54901-4392 |
| 9723246 | + | Emma Seibold, 1805 Scarlet Oak Tra il, Oshkosh, WI 54904-8838 |
| 9720146 | + | Emmanuel Charging Sr, 123 15th Street North, Fargo, ND 58102-4220 |
| 9721009 | + | Emmanuel Green, 665 s wabash st, Springfield, MO 65802-4875 |
| 9722002 | + | Emmanuel Loftsgard, 4215 9th Ave S, Fargo, ND 58103-2018 |
| 9722892 | + | Emonn Ray, 4131 S Scenic Ave Ap t A108, Springfield, MO 65807-5840 |
| 9505986 | + | Endres, John, 3444 Gerrard Ave ,, Eau Claire, WI 54701-7003 |
| 9509395 | + | Energy Group Sales Inc, 106 Chestnut Way,, Manalpan, NJ 07726-3838 |

| | | |
|---|---|---|
| 9509563 | + | Energy Group Sales Inc, 106 Chestnut Way,, Manalpan, NJ 07726 USA 07726-3838 |
| 9505987 | + | Engel, Alexander, 1675 Thornton Drive ,, Oshkosh, WI 54904-8294 |
| 9505988 | + | Engelking, Lisa, 3348 W Farm Rd. 148 ,, Springfield, MO 65807-1009 |
| 9505989 | + | Engelman, Gage, 1238 Bayshore Drive ,, Oshkosh, WI 54901-5410 |
| 9505990 | + | Engen, Jessica J, 4805 Speros Lane ,, Eau Claire, WI 54701-9088 |
| 9505991 | + | England, Gail E, 3841 W Hovey ,, Springfield, MO 65803-5417 |
| 9505992 | + | England, Kelly E, 1364 Hartford Avenue ,, Saint Paul, MN 55116-1648 |
| 9505993 | + | Engler, Daniel, P O BOX 172 ,, SPRINGFIELD, MO 65801-0172 |
| 9505994 | + | Englund, Shawn, 768 Dawn Ct ,, Neenah, WI 54956-1606 |
| 9720645 | + | Environmental Defense Fund, 1875 Connecticut Ave NW Suite 600, Washington, DC 20009-5739 |
| 9509393 | + | Environmental Defense Fund, 1875 Connecticut Ave, NW Suite 600,, Washington, DC 20009, USA 20009-5739 |
| 9509394 | + | Epilepsy Foundation of Minnesota, 1600 University Ave. W., Suite 300,, Saint Paul, MN 55104-3800 |
| 9504826 | + | Equity Search Partners, 1400 Webster Street, Palo Alto, CA 94301-3648 |
| 9720880 | + | Erasmo Garza, 210 Farmstead Ln, Oshkosh, WI 54901-8148 |
| 9505995 | + | Erdmann, Robert C, 119 W Parkway ,, Oshkosh, WI 54901-4433 |
| 9719551 | + | Eric Anderson, 80 35th Ave NE, Fargo, ND 58102-1255 |
| 9719669 | + | Eric Barnes, 2457 N Broadway Ave, Springfield, MO 65803-1205 |
| 9719686 | + | Eric Bartz, 732 W. 9th St., Oshkosh, WI 54902-6372 |
| 9719778 | | Eric Bertrang, 141 South Hill Street t, Fairchild, WI 54741 |
| 9720082 | + | Eric Carden, 522 E. Cozy, Springfield, MO 65807-1620 |
| 9721025 | + | Eric Griffin, 417 N. Elmwood, Springfield, MO 65802-2343 |
| 9721179 | + | Eric Hartin, 1465 N. Frisco Ave., Springfield, MO 65802-2033 |
| 9721236 | + | Eric Heitzman, 304 Irving St., Oshkosh, WI 54901-4355 |
| 9721388 | | Eric Howell, 2823 N York Ave, Brookline, MO 65619 |
| 9722631 | + | Eric J Ott, 3754 Glenhurst Ln, Oshkosh, WI 54904-8524 |
| 9723589 | + | Eric J Taylor, 3108 5th Street #1, Moorhead, MN 56560-4951 |
| 9723662 | + | Eric J Tom, 310 North Culver St, Chippewa Falls, WI 54729-2722 |
| 9719919 | + | Eric James Brehm, 1331 Liberty Ct, Neenah, WI 54956-1924 |
| 9721530 | + | Eric Johnson, 7483 Tristan Knoll, Excelsior, MN 55331-7404 |
| 9721567 | + | Eric Jones, 406 Winter Street, Eau Claire, WI 54701-5006 |
| 9721566 | + | Eric Jones, 1313 W Nichols St, Springfield, MO 65802-1625 |
| 9723604 | | Eric Joseph Ten Eyck, 3017 E. Deerfield Apt. A, Springfield, MO 65807 |
| 9721159 | + | Eric Lee Harleman, 1004 E. Eagle Rock Dr., Ozark, MO 65721-7864 |
| 9719842 | + | Eric M Boe, 612 Countryside Park, Fargo, ND 58103-2447 |
| 9721149 | + | Eric M Hardel, 815 A. Frederick St, Oshkosh, WI 54901-4410 |
| 9722132 | + | Eric Martin, 632 Menomonie Street, Eau Claire, WI 54703-5669 |
| 9722545 | + | Eric Michael Nowlin, 2311 W. Walnut St, Springfield, MO 65806-1433 |
| 9722425 | + | Eric Mueller, 1128 5th St E Apt 30, Altoona, WI 54720-2098 |
| 9722451 | + | Eric Myers, 1237 Wheatfield Way, Oshkosh, WI 54904-7401 |
| 9723315 | + | Eric Simons, 1209 Iowa St, Oshkosh, WI 54902-6431 |
| 9723764 | + | Eric Vaughan, 3905 S Hwy E, Norwood, MO 65717-9364 |
| 9722401 | + | Erica A Morris, 815 Water St, Eau Claire, WI 54703-5638 |
| 9720123 | + | Erica D Caudle, 2020 E Kerr Apt E407, Springfield, MO 65803-8774 |
| 9720364 | + | Erica K Dahl, 917 1st Ave S Apt 7, Fargo, ND 58103-1770 |
| 9722179 | + | Erica Renee McCall, 725 Woodlawn St., Marshfield, MO 65706-2220 |
| 9723770 | | Erica Vazquez, 1832 Washington, Kansas City, MO 64108 |
| 9723848 | + | Erica Warren, 1810 12th Ave S. Apt 2, Moorhead, MN 56560-6225 |
| 9723415 | + | Erick Spiegel, 16874 210th St, Jim Falls, WI 54748-2023 |
| 9719552 | + | Ericka S.A. Anderson, 40096 Hwy 53 P.O. Box 214, Pigeon Falls, WI 54760-0214 |
| 9505996 | + | Erickson, Ashton, 416 Spring Street ,, Eau Claire, WI 54703-3226 |
| 9505997 | + | Erickson, Becky L, 820 N Bridge St #102 ,, Chippewa Falls, WI 54729-1879 |
| 9505998 | + | Erickson, Korey, 455 W. Smith Ave Apt 108 ,, Oshkosh, WI 54901-1897 |
| 9505999 | + | Erickson, Marcus, S8760 Hillview Rd. ,, Fall Creek, WI 54742-9205 |
| 9506000 | + | Erickson, Ryan, 522 Water Street Apt #208 ,, Eau Claire, WI 54703-7400 |
| 9720148 | + | Erik Chase, 1325 W Sunshine #191, Springfield, MO 65807-2344 |
| 9721927 | + | Erik Leenhouts, 442 Glenwood Court, Chippewa Falls, WI 54729-2064 |
| 9509397 | + | Erik Paulsen for Congress, PO Box 44369,, Eden Prairie, MN 55344-1369 |
| 9722837 | + | Erik Pritchett, 703 E. 3rd North St Apt 5A, Summerville, SC 29485-7042 |
| 9722954 | + | Erik Richards, 116 Comfort Ln., Branson, MO 65616-9459 |
| 9720083 | + | Erika C Cardenas, 377 W 750 S, Logan, UT 84321-5980 |
| 9720160 | + | Erika Childs, 1006 Graham Ave, Eau Claire, WI 54701-3806 |
| 9721735 | + | Erika M Knapp, 1620 Nebraska St, Oshkosh, WI 54902-6918 |
| 9722392 | + | Erika Morin, 204 W. Cowden St., Pleasant Hope, MO 65725-9181 |

| | | |
|---|---|---|
| 9723742 | | Erika Valero, 50 West Center, Millville, UT 84326 |
| 9719618 | + | Erin E Attermeier, 334 Garfield Avenue, Eau Claire, WI 54701-4043 |
| 9720755 | + | Erin Flaherty, 6914 1st street North, Moorhead, MN 56560-6436 |
| 9721801 | + | Erin Kruschke, 212 Northwestern Ave ., Oshkosh, WI 54901-5024 |
| 9723857 | | Erin Waters, 6467S.Clay, Springfeild, MO 65807 |
| 9724096 | + | Erin Zarter, 1213 Magnolia Ave, Oshkosh, WI 54902-6635 |
| 9506001 | + | Erlandson, Alec, 1277A Elmwood Street ,, Oshkosh, WI 54901-2753 |
| 9506002 | + | Erpenbach, Cassandra, 500 12th Ave W #56 ,, Menomonie, WI 54751-2441 |
| 9506003 | + | Ertz, Nicholas, 820 Revere Street ,, Eau Claire, WI 54703-6105 |
| 9506004 | + | Erven, Joshua, 2989 W Deerfield Apt D ,, Springfield, MO 65807-8851 |
| 9506005 | + | Ervin, Joshua, 2519 S Orchard ,, Bolivar, MO 65613-2852 |
| 9506006 | + | Erwin, Christopher, 2232 N. Franklin ,, Springfield, MO 65803-1414 |
| 9722554 | + | Eryn Nygaard, 1431 Witzel Avenue, Oshkosh, WI 54902-5662 |
| 9506007 | + | Escamilla, Jordania Desiree, 621 Higgins Ave ,, Neenah, WI 54956-3342 |
| 9506008 | + | Esparza Jr., Hugo, 210 Farmstead Ln. ,, Oshkosh, WI 54901-8148 |
| 9506009 | + | Espinoza, Frank Raymond, E4000 Woodfield Road ,, Eau Claire, WI 54701-8562 |
| 9506010 | + | Essick, Sabrina, 2971 W Farm Road 164, Unit A ,, Springfield, MO 65807-8741 |
| 9506011 | + | Estes, Colten, 5720 Gables Dr #1 ,, Eau Claire, WI 54701-8263 |
| 9506012 | + | Estes, Tiffany, 2903 S Roanoke ,, Springfield, MO 65807-3606 |
| 9722435 | + | Estevan Munoz, 1702 Spruce Street, Oshkosh, WI 54901-2842 |
| 9723651 | + | Esther Tipton, 119 Stoneington St, Hollister, MO 65672-6111 |
| 9506014 | + | Estrada, Jessica, 426 W 200 S #3 ,, Logan, UT 84321-5166 |
| 9720482 | + | Ethan Dickson, 346 Killdeer Rd, Seymour, MO 65746-8370 |
| 9723037 | + | Ethan J Rose, 3059 Kern Drive, Eau Claire, WI 54701-9435 |
| 9506016 | + | Etting, Carl Fredrick, 846 South Cobblecreek Blvd. ,, Nixa, MO 65714-7872 |
| 9506017 | + | Eubanks, Robert Maxwell, 500 North Eldon #26 ,, Springfield, MO 65802-5533 |
| 9720869 | + | Eulma Garfias, 650 South 100 East G106, Logan, UT 84321-7223 |
| 9723313 | + | Eva M Simon, 7344 N Farm Road 159, Springfield, MO 65803-8113 |
| 9722703 | + | Evalina Peltier, 915 N University Dr, Fargo, ND 58102-3546 |
| 9719457 | + | Evan Adkins, 311 Prairiewood Circle # 305, Fargo, ND 58103-4652 |
| 9721485 | + | Evan Jeffers, 4513 Fairfax St, Eau Claire, WI 54701-8074 |
| 9722030 | + | Evan Lorts, 2854 W Latoka St, Springfield, MO 65807-2150 |
| 9722081 | + | Evan Magelssen, 628 E Kearney Street, Springfield, MO 65803-3426 |
| 9506018 | + | Evans, Amanda Leigh, 955 Kyler Road ,, Mt. Vernon, MO 65712-1376 |
| 9506019 | + | Evans, Andrew Joseph, 731 S Commercial St ,, Neenah, WI 54956-3313 |
| 9506020 | + | Evans, Brittany Michelle, 4016 E. Linwood St ,, Springfield, MO 65809-2273 |
| 9506021 | + | Evans, Dain, 425 E 900 N ,, Logan, UT 84321-3439 |
| 9509187 | + | Evans, Matt, 339 Center St,, Logan, UT 84321-4423 |
| 9506022 | + | Evans, Shelby, 553 E. Rosewood ,, Republic, MO 65738-1921 |
| 9719649 | + | Evelyn Balderas, 1198 West Southview Cir, Logan, UT 84321-6516 |
| 9722365 | + | Evelyn Montanez, 3371 South Farm Rd 135 Apt B, Springfield, MO 65807-4472 |
| 9723671 | + | Evelyn Tooker, 3440 S. Culpepper Ct Apt E-9, Springfield, MO 65804-3765 |
| 9721228 | + | Everett Hedrington Jr., 3487 South Joes Pkwy #60, Chippewa Falls, WI 54729-5687 |
| 9506023 | + | Evert, Eden Raechell Chapin, 437 Pine River St. ,, Redgranite, WI 54970-9540 |
| 9506024 | + | Evert, Jared Thomas, 121 Ontario St. ., Omro, WI 54963-1425 |
| 9506025 | + | Evert, Jolene, 266 N. Oakridge Ct. Unit B ,, Wautoma, WI 54982-8405 |
| 9506026 | + | Ewan, Cody, 737 Wright St ,, Oshkosh, WI 54901-4331 |
| 9723100 | + | Eyliea Salentine, 4270 Sanders Vw Apt 303, Colorado Springs, CO 80916-6306 |
| 9506094 | + | FLETCHER, ANNA, 2444 N DELAWARE AVE APT D4,, SPRINGFIELD, MO 65803-4246 |
| 9506104 | + | FOLLA, DANIEL, 268 West 780 South ,, Logan, UT 84321-5466 |
| 9506126 | ++++ | FOXWORTH, CHEYENNE, 721A FRANKLIN ST, OSHKOSH WI 54901-4313 address filed with court:, Foxworth, Cheyenne, 721A Franklin St ,, Oshkosh, WI 54901 |
| 9506027 | + | Faast, Devin, 3234 Delbert Road ,, Eau Claire, WI 54703-1146 |
| 9506028 | + | Fabian, Ryan, 930 E. Cherokee ,, Springfield, MO 65807-2710 |
| 9506029 | | Fadrow, Lisa Marie NW, 4396 Blackhawk Avenue ,, Redgranite, WI 54970 |
| 9506030 | + | Faine, Nicole, 212 6th Ave South ,, Moorhead, MN 56560-2632 |
| 9506031 | | Fairbanks, Josh, 1820 40th street ,, Fargo, ND 58103 |
| 9509564 | | Fairview Foundation, 6121 Wooddale Avenue South,, Edina, MN 55424 |
| 9720475 | + | Faith Dezwarte, 2710 N Farm Road 137 lot #223, Springfield, MO 65803-2065 |
| 9509400 | + | Faith and Freedom Coalition, 3175 Satellite Blvd Suite 325,, Duluth, GA 30096-9024 |
| 9506032 | + | Fane, Anthony, 2321 N Elizabeth ave ,, springfield, MO 65803-1636 |
| 9506033 | + | Fanning, Susan P, 3234 Delbert Road ,, Eau Claire, WI 54703-1146 |
| 9506034 | + | Farley, Wyatt K, 2423 Job Rd ,, Pickett, WI 54964-9596 |

| | | |
|---|---|---|
| 9506035 | + | Farmer, Blake A, 209 Eagle Ridge Rd ,, Joplin, MO 64804-5660 |
| 9506036 | + | Farmer, Christopher, 514 Boyd St. Apt A ,, Oshkosh, WI 54901-4633 |
| 9506037 | + | Farmer, Nicholas Brian, 2717 Hallie Lane ,, Eau Claire, WI 54703-0941 |
| 9506038 | + | Farmer, Rhonda, 480 Coyote Ridge Dr. ,, Billings, MO 65610-7238 |
| 9506039 | + | Farmer, Shirley A, 820 Montclair Apt 648 ,, Springfield, MO 65807-7518 |
| 9506040 | + | Farnham, Brittany, 24 Summit Avenue ,, Chippewa Falls, WI 54729-3142 |
| 9506041 | + | Farnsworth, Edgar, 3350 South Farm Road 135 Apt A ,, Springfield, MO 65807-7447 |
| 9722764 | + | Farrah Pierre, 810 6th Ave., Eau Claire, WI 54703-5313 |
| 9506042 | + | Farry, Caroline Ann, 317 Bowen Street ,, Oshkosh, WI 54901-5116 |
| 9506043 | + | Farry, Damien Michael, 730 Fairwood Dr. #1 ,, Neenah, WI 54956-3788 |
| 9506044 | + | Farry, Jason M, 5043 Rivermoor Rd ,, Omro, WI 54963-9508 |
| 9719574 | + | Faruk Animashaun, 1447 E 103rd St, Brooklyn, NY 11236-4513 |
| 9506045 | + | Faulcknor, Amber Elizebeth, 3369 S. Walnut Hill Apt. A ,, Springfield, MO 65807-7490 |
| 9506046 | + | Faust, Derek A., 515A Jackson St ,, Oshkosh, WI 54901-4342 |
| 9506047 | + | Faust, Jacob Delmar, 4209 W La Casa St ,, Springfield, MO 65802-5615 |
| 9506048 | + | Faust, Nicholas, 1639 Iowa Street ,, Oshkosh, WI 54902-6807 |
| 9720523 | + | Fawn M Donner, 2248 Howard Ave, Springfield, MO 65803-3347 |
| 9506049 | + | Fay, Fiona, 2917 Winsor Drive ,, Eau Clarie, WI 54703-1927 |
| 9506050 | + | Fay, Kathleen Margaret, 6150 County Road R ,, Oshkosh, WI 54902-9150 |
| 9506051 | + | Featherly, Danielle, 3454 Gerrard Ave ,, Eau Claire, WI 54701-7003 |
| 9504908 | | FedEx, P.O. Box, Palatine, IL 60094-4515 |
| 9509398 | + | Feeding America, 35 East Wacker Drive Suite 2000,, Chicago, IL 60601-2200 |
| 9506052 | + | Feenstra, Rachel A, 2863 Morrow Rd. ,, Omro, WI 54963-9738 |
| 9506053 | + | Fees, Lindsey K, 1833 S Plaza Ave ,, Springfield, MO 65804-2104 |
| 9506054 | + | Fehring, Jonathan, 2303 Jackson St. Ste. A ,, Oshkosh, WI 54901-1800 |
| 9722646 | + | Felicia Pacheco, 230 Bridger Dr Apt 3, Logan, UT 84321-3162 |
| 9723892 | + | Felicia Wells, 815 N Cederbrook Apt 7, Springfield, MO 65802-2557 |
| 9722151 | + | Felisa Matthews, 8960 Underwood Avenue Apt 304, Omaha, NE 68114-2866 |
| 9506055 | + | Fellenz, John Ryan, 1028 1st Ave #3 ,, Chippewa Falls, WI 54729-1573 |
| 9509188 | + | Fenton, Anthony, 10277 North 6630 West,, Highland, UT 84003-6718 |
| 9506056 | + | Ferch, Jessica, 406 E Larabbee St ,, Omro, WI 54963-1410 |
| 9506057 | + | Ferder, Jake, 1653 S. Deeswood Ave #B ,, Springfield, MO 65804-2177 |
| 9506058 | + | Ferguson, Kevin Dwight, 505 N. Cherry Circle ,, Nixa, MO 65714-8342 |
| 9506059 | + | Ferguson, Nicholas, 1740 E. Hamilton Way ,, Republic, MO 65738-1695 |
| 9509189 | + | Ferguson, Robert R, 4995 Shadow Wood Dr., Lehi, UT 84043-6585 |
| 9506060 | + | Ferrugia, Alexander, 2851 W. Lincoln ,, Springfield, MO 65802-4718 |
| 9506061 | + | Ferrugia, Sandra L, 2861 E. Cairo St ,, Springfield, MO 65802-2617 |
| 9506062 | | Fetterhoff, Angela Sue, S Nettleton Ave. C103,, Springfield, MO 65807 |
| 9506063 | + | Fiddyment, Carin, 6464 W. Meadow Dr. ,, Springfield, MO 65802-9138 |
| 9506064 | + | Fiechtner, Todd Michael, 113 5th Ave W ,, Sabin, MN 56580-4147 |
| 9506065 | + | Field, Brandon, 3667 S Washburn St ,, Oshkosh, WI 54904-8938 |
| 9506066 | + | Fields, Shannon, 2026 Prarie Ln ,, Springfield, MO 65804-2517 |
| 9506067 | + | Fields, Trenton, 1734 W Atlantic ,, Springfield, MO 65803-1909 |
| 9506068 | + | Fiester, Wesley, 2403 S Kickapoo Ave ,, Springfield, MO 65804-3126 |
| 9506069 | + | Fike, Aylah, 791 N. Broadview Pl. ,, Springfield, MO 65802-5674 |
| 9506070 | + | Filtz, Michael, 1408 Oregon St ,, Oshkosh, WI 54902-6532 |
| 9506071 | + | Finbraaten, Nicole, 1021 1/2 5th st sout h,, Moorhead, MN 56560-3415 |
| 9506072 | + | Findley, Shane, 3601 W. Westwind Dr. APT 1,, Ozark, MO 65721-8417 |
| 9506073 | + | Fineran, Kelly Ann Doris, 1748 Golf Bridge Drive #5 ,, Neenah, WI 54956-1490 |
| 9506074 | + | Fineran, Michelle, 625 BOWEN ST ,, Oshkosh, WI 54901-4630 |
| 9506075 | + | Finger, Dawn M, 317 23rd St S ,, Fargo, ND 58103-1325 |
| 9506076 | + | Finley, Michael Lynn, 2313n Rogers ,, Springfield, MO 65803-4157 |
| 9506077 | + | Finley, Ryan, 4800N 22st ,, Ozark, MO 65721-6646 |
| 9720708 | + | Fiona Fay, 2917 Winsor Drive, Eau Clarie, WI 54703-1927 |
| 9720742 | | First Impressions Interactive LLC, 917 W Washington Blvd #102, Chicago, IL 60607-2203 |
| 9509565 | + | First Impressions Interactive LLC, 917 W Washington Blvd #102,, Chicago, IL 60607-2203, USA 60607-2203 |
| 9504829 | + | First-Shred, 1290 Osborne RD Suite C, Fridley, MN 55432-2892 |
| 9506078 | + | Fiscal, Melissa, 1858 34th St S Apt. 10 ,, Fargo, ND 58103-4680 |
| 9506079 | + | Fischer, Bill, 222 West 16th Ave. ,, Oshkosh, WI 54902-6906 |
| 9506080 | + | Fischer, Daniel, 2405 Doty St ,, Oshkosh, WI 54902-7215 |
| 9506081 | + | Fischer, Gabriel, 727 2nd Street East ,, Altoona, WI 54720-1901 |
| 9506082 | + | Fischer, Jessica, 528 1/2 First St. W ,, Altoona, WI 54720-1725 |
| 9506083 | + | Fischer, Justine, 1741 Jaimee Drive ,, Omro, WI 54963-8235 |

| | | |
|---|---|---|
| 9506084 | + | Fischer, Nicholas David, 4310 S Oakwood Hill Parkway ,, Eau Claire, WI 54701-2690 |
| 9509428 | + | Fisher and Associates, 3236 Willing Avenue,, Fort Worth, TX 76110-3834 |
| 9506085 | + | Fisher, Jacob, 1129 8th ave south ,, Fargo, ND 58103-2615 |
| 9506086 | + | Fisher, Kyle, 8939 Cambridge Ave Apt 3017,, Kansas City, MO 64138-5434 |
| 9509567 | + | Five Strata, 1461 W Center,, Orem, UT 84057-5104 |
| 9506087 | + | Flaherty, Erin, 6914 1st street North ,, Moorhead, MN 56560-6436 |
| 9506088 | + | Flaherty, Ryan P, 29845 Haileys Court ,, Chisago City, MN 55013-9469 |
| 9506089 | + | Flanigan, Dom, 1901 1st Avenue North ,, Moorhead, MN 56560-2307 |
| 9506090 | + | Flater, Marisa, 2605 14th Street ,, Eau Claire, WI 54703-2622 |
| 9506091 | + | Fleetwood, Tyler Wayne, 3430 N Farm Rd 171 ,, Springfield, MO 65803-7947 |
| 9506092 | + | Fleischman, Kevin L, 4507 Country Road E ,, Oshkosh, WI 54904-6905 |
| 9506093 | + | Flesberg, Mason, 2726 South Slope Terrace ,, Eau Claire, WI 54703-3360 |
| 9506095 | + | Flink, Patricia, 22 horseshoebend ,, horace, ND 58047-5717 |
| 9506096 | + | Flippo, Kathryn, 3246 E Old Stone Apt O 104 ,, Brookline, MO 65619-8172 |
| 9506097 | + | Flom, Kyle A, 717 Fairwood Dr #3,, Neenah, WI 54956-3786 |
| 9506098 | + | Flood, Jessica L, 2107 E Cherry St Apt 12 ,, Springfield, MO 65802-2984 |
| 9506099 | + | Flood, Richard Lee, 2131 E. Cherry St ,, Springfield, MO 65802-2956 |
| 9722252 | + | Flora Melendrez, 933 Loomis Ct, Oakland, CA 94606-3734 |
| 9506100 | + | Flores, Taylor, 1721 Taft Ave Apt D7 ,, Oshkosh, WI 54902-8704 |
| 9506101 | + | Floria, Jennifer L, 4700 Ewing Ave S ,, Minneapolis, MN 55410-1746 |
| 9506102 | + | Floyd, Alan Jerome, 1218 N. Rogers Ave Apt A ,, Springfield, MO 65802-2001 |
| 9506103 | + | Flynn, Ruby M, 1707 W Chestnut St ,, Springfield, MO 65802-4224 |
| 9509407 | + | Focus on the Family, 8605 Explorer Dr.,, Colorado Springs, CO 80920-1051 |
| 9506105 | + | Fontinel-Gibran, Rhea Jean, 602 McDonough Street ,, Eau Claire, WI 54703-3117 |
| 9509401 | + | Food for the Hungry, 1224 E Washington Street,, Phoenix, AZ 85034-1365 |
| 9509402 | + | Food for the Poor, 6401 Lyons Road,, Coconut Creek, FL 33073-3602 |
| 9509410 | + | For the Troops, 4128 Pepsi Place,, Chantilly, VA 20151-1501 |
| 9506106 | + | Forbes, Jennifer, 1106 Mason Street ,, Oshkosh, WI 54902-6255 |
| 9506107 | + | Forcier, Justin J, 26 Roberts Street N Apt 404,, Fargo, ND 58102-5214 |
| 9506108 | + | Ford, Anthony, 2227 W Walnut ,, Springfield, MO 65806-1517 |
| 9506109 | + | Ford, Danielle, 3333 S Glenstone ,, Springfield, MO 65804-4407 |
| 9506110 | + | Ford, Heather, 215 Helena Ave. ,, Rogersville, MO 65742-9353 |
| 9506111 | + | Ford, Krista, 3562 8th St West ,, West Fargo, ND 58078-8287 |
| 9509406 | | Forever New Technologies, PO Box 7172184,, Stateline, NV 89449 |
| 9509566 | | Forever New Technologies, PO Box 7172184,, Stateline, NV 89449 USA |
| 9506112 | + | Forgach, Julie, 966 Hamptop Ridge Dr ,, Akron, OH 44313-8103 |
| 9506114 | + | Formisano, Peter A, 6719 Bell Glade Place ,, Sanford, FL 32771-6453 |
| 9506114 | + | Fornell, Alexis Germain, 420 Sullivan Street Apt 8 ,, Oshkosh, WI 54902-4162 |
| 9721281 | + | Forrest Daniel Heussner, 2290 Wisconsin Street Apt D, Oshkosh, WI 54901-1890 |
| 9506115 | | Foslid, Donald, N3893 State Hwy 25 ,, Menomonie, WI 54751 |
| 9506116 | + | Foss, Benjamin, 1826 West Vine St. ,, Eau Claire, WI 54703-4868 |
| 9506117 | + | Foss, Cody, 1826 West Vine St. ,, Eau Claire, WI 54703-4868 |
| 9506118 | + | Foss, Paul Leon, 2601 14th St S #12 ,, Fargo, ND 58103-6901 |
| 9506119 | + | Foster, Alex, 1116 Verna Lane ,, Nixa, MO 65714-8205 |
| 9506120 | + | Foster, Michael K, 2803 Mississippi St ,, New Brighton, MN 55112-5054 |
| 9506121 | + | Foster, Steven, 505 E Montclair Apt 3C,, Springfield, MO 65807-4872 |
| 9506122 | + | Foulk, Ashley, 6863 W Cactus ,, Springfield, MO 65803-9571 |
| 9509399 | + | Foundation Fighting Blindness, 7168 Columbia Gateway Drive Suite 100,, Colombia, MD 21046-3256 |
| 9506123 | + | Fowler, Kendall, 806 Scott Ave. ,, Oshkosh, WI 54901-3620 |
| 9506124 | + | Fox, Aaron, 2320 4th Street ,, Eau Claire, WI 54703-2960 |
| 9506125 | + | Foxcroft, Shane, 622 A Monroe Street ,, Oshkosh, WI 54901-4647 |
| 9506127 | + | Foytik, Patricia, 1423 Deveney Dr ,, Altoona, WI 54720-2519 |
| 9506128 | + | Fraley, Ember Rose, 347 W 10th St ,, Oshkosh, WI 54902-6403 |
| 9506129 | + | Franciskovich, Tamara J, 944 Leonard Drive ,, Eau Claire, WI 54703-5738 |
| 9720067 | + | Frank Campbell, 3030 W Kingsley St Apt 208 B, Springfield, MO 65807-5772 |
| 9721827 | + | Frank Charles Lach, 1501 Nicholas Drive, Eau Claire, WI 54703-5069 |
| 9724025 | + | Frank Charles Wittorp, 530 Putnam Street, Eau Claire, WI 54703-3223 |
| 9722180 | + | Frank J McCandless, 4116 County Road A Apt 602, Oshkosh, WI 54901-9779 |
| 9722868 | + | Frank Racaniello, 654 4th Ave. North Apt 402, Fargo, ND 58102-4750 |
| 9720664 | + | Frank Raymond Espinoza, E4000 Woodfield Road, Eau Claire, WI 54701-8562 |
| 9506130 | + | Frank, Nancy, 2065 W. Packer Ave. Apt D ,, Oshkosh, WI 54901-0722 |
| 9721125 | + | Frankie Daniel Hamtak, 3350 W. Riverside St., Springfield, MO 65807-8293 |
| 9506131 | + | Franklin, Nichelle, 420 E. Commercial St Apt #417 ,, Springfield, MO 65803-2944 |

| | | |
|---|---|---|
| 9506132 | + | Franz, Brook, 24 Oak Creek Drive ,, Fair Grove, MO 65648-9149 |
| 9506133 | + | Franz, Jeremiah C, 536 Cochrane St ,, Eau Caire, WI 54703-3207 |
| 9506134 | + | Franz, Nevada F, 208 Wilson Avenue ,, Fall Creek, WI 54742-9718 |
| 9506135 | + | Frazier, Shane, 566 South 1600 West ,, Lewiston, UT 84320-1933 |
| 9720582 | + | Frederick Michael Eaton, 517 Camelot Ct Apt #2, Oshkosh, WI 54901-1883 |
| 9506136 | + | Frederick, Maxium, 8530 Partridge Rd ,, Fall Creek, WI 54742-9333 |
| 9506137 | + | Frederick, Robert, 3413 Garner st ,, Eau Claire, WI 54701-7695 |
| 9506138 | + | Frederick, Troy, 2118 12th St ,, Eau Claire, WI 54703-2711 |
| 9506139 | + | Fredrick, Hannah, 715 Oak Street ,, Oshkosh, WI 54901-4670 |
| 9506140 | + | Fredrick, Robert, 532 6th Ave Apt A ,, Oshkosh, WI 54902-5916 |
| 9506141 | | Fredrickson, Cole, 4921 40th Ave S ,, Fargo, ND 58104 |
| 9506142 | + | Fredrickson, Tommy, 2126 Brackett Ave ,, Eau Claire, WI 54701-4631 |
| 9509409 | + | Freedom First PAC, PO Box 9190,, St. Paul, MN 55109-0190 |
| 9506143 | + | Freeman, Ashley, 2823 N. Broadway ,, Springfield, MO 65803-1005 |
| 9506144 | + | Freeman, Scotty, 1617 Nebraska Street ,, Oshkosh, WI 54902-6917 |
| 9506145 | + | Frempong--Longdon, Stephen, 1125 19th Street North ,, Fargo, ND 58102-2599 |
| 9509408 | + | Freshmen Pac, PO Box1635,, Alexandria, VA 22313-1635 |
| 9506146 | | Frey, Desiree, 2606 N FR 241 ,, Strafford, MO 65757 |
| 9506147 | + | Frey, Kari Johanna, 474 W. Scott St. Apt D,, Fon Du Lac, WI 54937-2105 |
| 9506148 | + | Frey, Kyle, 224 9th ave. Appt. # 1,, Eau Claire, WI 54703-6359 |
| 9506149 | + | Freyermuth, Carolyn, 1514 Oak St ,, Oshkosh, WI 54901-3155 |
| 9506150 | + | Fried, Skyler, 3306 8th St.W Unit D ,, West Fargo, ND 58078-7770 |
| 9506151 | + | Friend, Brandon Anthony, 354 Honeysuckle Rd ,, Marshfield, MO 65706-2475 |
| 9509403 | + | Friends of Herman Cain, 825 Fairways Court Suite 300,, Stockbridge, GA 30281-7284 |
| 9509404 | + | Friends of John Boehner, 7908 Cincinnati-Dayton Rd STE I-2,, West Chester, OH 45069-6629 |
| 9509429 | + | Friends of John McCain, P.O. Box 62621,, Phoenix, AZ 85082-2621 |
| 9506152 | + | Frieze, Joseph David, 722 S Jefferson #305,, Springfield, MO 65806-3156 |
| 9506153 | + | Friskey, Chad Chong, 2515 Welch Ave #2 ,, Niagra Falls, NY 14303-1919 |
| 9506154 | + | Fritsch, Andrew, 335 High St ,, Wrightstown, WI 54180-1131 |
| 9506155 | + | Froeba, Luke J, 2207 9th St ,, Eau Claire, WI 54703-2838 |
| 9506156 | + | Frohrib, Brian, 932 Winnebago ,, Oshkosh, WI 54901-5327 |
| 9509192 | + | Frost, Kevin, 13040 North Highway 13,, Garland, UT 84312-9641 |
| 9506157 | + | Fryman, Rebecca, 22 East Custer Avenue ,, Oshkosh, WI 54901-3005 |
| 9506158 | + | Fuchs, Amanda, 314 Adams Street ,, Rosendale, WI 54974-9745 |
| 9506159 | + | Fuder, Kelli, 1022 Belsey Blvd. Apt 102 ,, Moorhead, MN 56560-5018 |
| 9506160 | + | Fuder, Kristi, 1818 2nd Ave. So. Apt 9 ,, Fargo, ND 58103-1400 |
| 9506161 | + | Fuentes, Jessica, 2890 South Main St ,, Nibley, UT 84321-8516 |
| 9509193 | + | Fuentes, Jessica, 2890 South Main St,, Nibley, UT 84321-8516 |
| 9506162 | + | Fugle, John, 851 A S. Jefferson ,, Springfield, MO 65806-3201 |
| 9506163 | + | Fuller, Crystal, 1010 Otter St. ,, Oshkosh, WI 54901-5447 |
| 9506164 | + | Fuller, Lisa M, 75 S Prescott St Apt 5,, Memphis, TN 38111-4666 |
| 9506165 | + | Fultner, Chance, 1109 A MT Vernon ,, Oshkosh, WI 54901-3857 |
| 9506166 | + | Funches, Darius, 307 Dove St. ,, Oshkosh, WI 54902-4201 |
| 9506178 | + | GARCIA, DENISE, 190 WEST 100 NORTH #4 ,, HYRUM, UT 84319-1260 |
| 9506188 | + | GARLAND, BEYA, 1320 North 200 East 224 ,, Logan, UT 84341-2351 |
| 9504909 | + | GE Capital c/o Ricoh USA Progr, PO Box 650073, Dallas, TX 75265-0073 |
| 9720471 | ++++ | GLADYS DEVANT, 1158 N KOELLER ST, OSHKOSH WI 54902-3213 address filed with court:, Gladys Devant, 1965 Oshkosh Avenue, Oshkosh, WI 54902 |
| 9719471 | | GLORIA AGUSTIN, 140 E 2200 N Pat D202, North Logan, UT 84341 |
| 9506253 | + | GOBELL, CRISSANTA, 357 EAST 2700 NORTH ,, LOGAN, UT 84341-5802 |
| 9506272 | + | GONZALEZ, CHRISTIAN, 462 W. 200 N Apt 1 ,, Logan, UT 84321-3763 |
| 9506279 | + | GOODIN, COLLIN, 2930 NORTH 2050 EAST ,, NORTH LOGAN, UT 84341-8324 |
| 9509415 | + | GOPAC, 2300 Clarendon Blvd. Suite 1305,, Arlington, va 22201-3386 |
| 9509414 | + | GOPAC America, 1101 16th Street NW Suite 400,, Washington, DC 20036-4806 |
| 9506330 | + | GRIFFIN, SHELLY, 320 SOUTH 100 WEST # 2,, LOGAN, UT 84321-5237 |
| 9506337 | + | GRODKOWSKI, KYLE, P.o. Box 492 ,, Petersboro, UT 84325-0492 |
| 9504910 | + | GSL COMMUNICATIONS, 8540 South Sandy Parkway, Sandy, UT 84070-6422 |
| 9721448 | + | GUY ISLAS, 221 LARKSPUR DR, LOGAN, UT 84321-5358 |
| 9719865 | + | Gabriel Booker, 1139 S New Ave, springfield, MO 65807-1348 |
| 9720747 | + | Gabriel Fischer, 727 2nd Street East, Altoona, WI 54720-1901 |
| 9724110 | + | Gabrielle Alice Zwart, 1110A Waugoo Ave, Oshkosh, WI 54901-5465 |
| 9721461 | + | Gabrielle Jackson, 3120 Leslie Lane, Eau Claire, WI 54703-1225 |
| 9722065 | + | Gabrielle Noel Lyon, PO Box 696, Springfield, MO 65801-0696 |

| | | |
|---|---|---|
| 9506167 | + | Gaddy, Shane, 1024 S Lexington Ave ,, Springfield, MO 65802-4807 |
| 9506168 | + | Gaertner, Jade Marie, 509 Scott Ave ,, Oshkosh, WI 54901-3740 |
| 9506169 | + | Gaffney, Sarah J, 119 W Parkway Ave ,, Oshkosh, WI 54901-4433 |
| 9720639 | | Gage Engelman, 1238 Bayshore Drive, Oshkosh, WI 54901-5410 |
| 9720641 | + | Gail E England, 3841 W Hovey, Springfield, MO 65803-5417 |
| 9506170 | | Gaither, Bethani, 454 Greenview Loop A Apt4 pt 4,, Logan, UT 84341 |
| 9509194 | + | Gaither, Samantha, 454 Greenview Loop #,, Logan, UT 84341-4903 |
| 9723521 | + | Gale Stroud, 1245 Titan Court Apt 6, Oshkosh, WI 54901-3785 |
| 9506171 | + | Gallegos, Stephanie, 1055 W Walnut Apt 3 ,, Springfield, MO 65806-1756 |
| 9506172 | + | Galowski, Jessica Lynn, 131 West 12th Ave ,, Oshkosh, WI 54902-6015 |
| 9506173 | + | Gams, Theresa D, 1103 Minnesota Street ,, Oshkosh, WI 54902-6444 |
| 9506174 | + | Gann, Matthew, 3247 W. Calhoun ,, Springfield, MO 65802-1108 |
| 9504830 | | Gannett Wisconsin Media, PO Box 677386, Dallas, TX 75267-7386 |
| 9506175 | + | Ganzagan, Jessie, 1012 e Norton Rd Apt 12,, Springfield, MO 65803-3684 |
| 9506176 | + | Garcia, Andrew, 443 W 14th Ave. ,, Oshkosh, WI 54902-6539 |
| 9506177 | + | Garcia, Austin, 875 Heritage Trail ,, Oshkosh, WI 54904-8009 |
| 9506180 | + | Garcia, Nathaniel, 1275 Heritage Trail ,, Oshkosh, WI 54904-8037 |
| 9506181 | + | Gardner, Diamond M, 724 W State Street ,, Springfield, MO 65806-2935 |
| 9506183 | + | Gardner, Michelle, 3530 28th St S Apt 37 ,, Fargo, ND 58104-8847 |
| 9506182 | + | Gardner, Michelle, 932 N. Concord Ave. ,, springfield, MO 65802-3939 |
| 9506184 | + | Gardner, Tiffany N, 1044 S. Market Ave ,, Springfield, MO 65807-1424 |
| 9506185 | + | Gardon, Jeffrey, 1008 Wright St. Apt. A ,, Oshkosh, WI 54901-3745 |
| 9506186 | + | Gardow, Emily, 11995 Olson Drive ,, Chippewa Falls, WI 54729-4526 |
| 9719596 | + | Garet Michael Arnold, 1730 E Valley Watermill Rd Apt E-307, Springfield, MO 65803-4856 |
| 9506187 | + | Garfias, Eulma, 650 South 100 East G106 ,, Logan, UT 84321-7223 |
| 9506189 | + | Garlough, Rhianna, 274 N Mccarrons Blvd ,, Roseville, MN 55113-6916 |
| 9506190 | + | Garretson, Amanda, 980 N. ReDel Pl. ,, Bolivar, MO 65613-1200 |
| 9720228 | + | Garrett E Coates, 330 Hudson Ave, Oshkosh, WI 54901-4912 |
| 9721164 | + | Garrett Harrell, 1693 North 400 West I210, Logan, UT 84341-1963 |
| 9722938 | + | Garrett Kenneth Rescheske, 205 Taft Street, Fond Du Lac, WI 54935-3607 |
| 9506191 | + | Garrett, Austin, 545 East Montclair St Apt 2a,, Springfield, MO 65807-4992 |
| 9506192 | + | Garrett, Jeremy, 1411 Center st ,, Kewaunee, WI 54216-1732 |
| 9506193 | + | Garrett, Zach, 1503 E. Hartley ,, Ozark, MO 65721-9433 |
| 9506194 | + | Garrison, Lynette, 831 W. Whiteside ,, Springfield, MO 65807-2553 |
| 9506195 | + | Garrison, Taylor Christian, 317 South York Ave. ,, Springfield, MO 65802-5449 |
| 9506196 | + | Garst, Kyle Alan, 1815 E. Monroe St ,, Springfield, MO 65802-3027 |
| 9506197 | + | Gartner, William James, 623 El Tora Cove ,, Fargo, ND 58103-1082 |
| 9721291 | + | Gary David High, 2745 N. Kellett, Springfield, MO 65803-3521 |
| 9723116 | + | Gary Lee Sanders, 3501 W. Sunshine #38, Springfield, MO 65807-0940 |
| 9723669 | + | Gary Toms, 2327 4th St, Eau Claire, WI 54703-2961 |
| 9723761 | + | Gary Varner, 228 West Tracker Rd, Nixa, MO 65714-7304 |
| 9723766 | + | Gary Vaughn Jr., 2500 N. Johnston, Springfield, MO 65803-1266 |
| 9506198 | + | Garza, Erasmo, 210 Farmstead Ln ,, Oshkosh, WI 54901-8148 |
| 9506199 | + | Garza, Kayla Marie, 426 W. 5th Ave ,, Oshkosh, WI 54902-5906 |
| 9506200 | + | Gault, Tanis, P.O. BOX 9813 ,, Fargo, ND 58106-9813 |
| 9723022 | + | Gavin Ray Rogers, 110 S Elm Street, Marshfield, MO 65706-1875 |
| 9723033 | + | Gavin Rolston, 817 West 5th Avenue, Oshkosh, WI 54902-5840 |
| 9506201 | + | Gavin, Jason W, 2008 Willow Cir ,, Centerville, MN 55038-8778 |
| 9722862 | + | Gayle R Quigley, 255 Currant Court, Omro, WI 54963-1826 |
| 9506202 | + | Gazette, Samuel, 412 S. Main St. ,, Loyal, WI 54446-9512 |
| 9506203 | + | Gearing, Whitney, 211 West Main st ,, Alma Center, WI 54611-9000 |
| 9506204 | + | Geary, Anthony, 123 15th St. N ,, Fargo, ND 58102-4220 |
| 9506205 | + | Geddes, Bethany, 941 North 350 East 3 ,, Logan, UT 84321-7006 |
| 9506206 | + | Geffers, Carissa, 1927 Montana St. ,, Oshkosh, WI 54902-7023 |
| 9506207 | + | Gehrett, Jasmine, 633 1/2 N Barstow St ,, Eau Claire, WI 54703-3043 |
| 9506208 | + | Gehrman, Thomas, 1151 High Ave Apt 5 ,, Oshkosh, WI 54901-3524 |
| 9506209 | + | Geib, Charles, 728 Franklin St. ,, Oshkosh, WI 54901-4314 |
| 9506210 | + | Geiger, Alan, 218 10th Avenue Apt. 242 ,, Eau Claire, WI 54703-4637 |
| 9506211 | + | Geiger, Reid Gregory, 9510 North Shore Drive ,, Eau Claire, WI 54703-9782 |
| 9506212 | + | Geissler Jr., John, 929 11th Ave ,, Bloomer, WI 54724-1417 |
| 9506213 | + | Geissler, Alex, 810 Zephyr Hill ,, Eau Claire, WI 54703-3374 |
| 9506214 | + | Geissler, Amy, 929 11th Ave ,, Bloomer, WI 54724-1417 |
| 9506215 | + | Gengler, Julie A, Taycheeday Correctional Inst., PO Box 3100 ,, MC North 254A,, Fond du Lac, WI 54936-3100 |

| | | |
|---|---|---|
| 9721374 | + | Genna Houle, 1916 18th Ave S #1, Moorhead, MN 56560-4759 |
| 9506216 | | Gennrich, Kegan, N1291 Chantilly Cour t,, Hortonville, WI 54944 |
| 9506217 | + | Gentile, Jordan A, N6797 865th Street ,, Elk Mound, WI 54739-8302 |
| 9720270 | + | Genvive Gin Cook, 817 W. Morningside St, Springfield, MO 65807-3441 |
| 9506218 | + | Genz, John, 1423 Valley Rd. ,, Oshkosh, WI 54904-9307 |
| 10035196 | | George B. Cauthen, P.O. Box 11070, Columbia, SC 29211-1070 |
| 9721568 | + | George Jones, 1807 Kendall, Eau Claire, WI 54703-4712 |
| 9722015 | + | George Long, 2556 N Robberson, Springfield, MO 65803-3026 |
| 9506219 | + | George, Steven Craig, 4247 South Scenic ,, Springfield, MO 65810-1321 |
| 9506220 | + | Georgelas, Michael, 2601 N Cresthaven Ave Apt C101 ,, Springfield, MO 65803-7895 |
| 9509411 | + | Georgia Republican Party, PO Box 550008,, Atlanta, GA 30355-2508 |
| 9724035 | + | Georgina Wolfe, 3113 22nd street sou th, moorhead, MN 56560-5318 |
| 9719950 | + | Gerald Brown, 1102 Westrac Dr. S #305, Fargo, ND 58103-2383 |
| 9506221 | + | Gerber, Adam Wayne, 4820 16th Ave. S #305 ,, Fargo, ND 58103-3210 |
| 9506222 | + | Gerdel, Rebecca J, 1333 W Loren St Unit F ,, Springfield, MO 65807-1199 |
| 9506223 | + | Gerhardt, Christopher Scott, 430 E. Harrison ,, Springfield, MO 65806-3338 |
| 9723763 | + | Geriann Vassar, 3259 Lakeview Ln, Flemington, MO 65650-9557 |
| 9506224 | + | German, Christopher, 116 E.4th st ,, mtn grove, MO 65711-1705 |
| 9506225 | + | Gerson, Jesse D, 2221 Golden State Park ,, Austin, TX 78732-2419 |
| 9506226 | + | Gervais, Nicolette A, 104 Wall Street Avenue ,, Moorhead, MN 56560-6547 |
| 9506227 | + | Gervais, Samantha, 4240 17th ave s #6 ,, Fargo, ND 58103-3352 |
| 9506228 | + | Geurts, Jessica, 737A West 10th Ave ,, Oshkosh, WI 54902-6303 |
| 9506229 | + | Geurts, Tracy Lee, 164 Plummer Ave ,, Neenah, WI 54956-2222 |
| 9506230 | + | Ghan, Jon Kelly, 4319 S. National Ave. #154 ,, Springfield, MO 65810-2607 |
| 9506231 | + | Ghan, Melissa Ann, 4319 South National Avenue #154,, Springfield, MO 65810-2607 |
| 9506232 | + | Giauque, Sarah O, 1104 13 Ave N #4 ,, Fargo, ND 58102-2575 |
| 9506233 | + | Gibson, Dennis, 1115 18th 1/2 St S Apt #2 Apt #2,, Moorhead, MN 56560-6213 |
| 9506234 | + | Gidney, Darren, 1415 34th St S # 203 ,, Fargo, ND 58103-3466 |
| 9506235 | + | Giedd, Terri Jo, 1712 Continental Dr #212 ,, Grand Forks, ND 58201-6228 |
| 9506236 | + | Giese, Jacob, 1236 Ontario St ,, Oshkosh, WI 54901-3660 |
| 9506237 | + | Gifford, Chad, 352 Stanley Crt Apt. B,, Neenah, WI 54956-4780 |
| 9506238 | + | Gilbertson, Keelan Anthony, 4937 Kappus Drive. ,, Eau Claire, WI 54701-2910 |
| 9506239 | + | Giles, Benjamin, 8 Aurora Lane ,, Fond du Lac, WI 54935-2847 |
| 9506240 | + | Giles, Jazerae, 1011 43 1/2 St S #101 ,, Fargo, ND 58103-7324 |
| 9506241 | + | Giles, Jazlynn, 1072 Meyer Blvd ,, West Fargo, ND 58078-3131 |
| 9506242 | + | Gill, Samantha, 324 E Camino St ,, Springfield, MO 65810-1709 |
| 9506243 | + | Gilleland, Kennan, 10101 Voight Rd. ,, Fall Creek, WI 54742-9387 |
| 9509412 | + | Gillette Children's Foundation, 200 East University Avenue,, St. Paul, MN 55101-2507 |
| 9506244 | + | Gillingham, Jonah, 3511 valmont avenue ,, Altoona, WI 54720-1183 |
| 9506245 | + | Gillingham, Olivia, 539 Lake Street ,, Eau Claire, WI 54703-5438 |
| 9720269 | + | Gina Converse, 1410 E. Seminole Apt A-11, Springfield, MO 65804-2448 |
| 9720340 | + | Gina Crowell, 4288 E. Lori-Lei Ct, Springfield, MO 65809-3505 |
| 9506246 | + | Gire, Charles, 2200 Mesa Dr ,, Bolivar, MO 65613-7115 |
| 9722047 | + | Gisela Loya, 2202 11th St, Tillamook, OR 97141-3917 |
| 9506247 | + | Gjelhaug, Britnee, 4155 125th st. ,, Chippewa Falls, WI 54729-6600 |
| 9506248 | + | Gladden, Joshua, 1646 E. North St. Apt 4C ,, Springfield, MO 65803-4352 |
| 9506249 | + | Gladue Roisum, Cynthia Jean, 2615 15 st s. apt 2 ,, Fargo, ND 58103-5637 |
| 9506250 | + | Glaeser, Zachary Eric, 1008a Elmwood Avenue ,, Oshkosh, WI 54901-3577 |
| 9506251 | + | Glasel, Nicole M, 3329 N Casaloma Dr #25 ,, Appleton, WI 54913-0010 |
| 9506252 | + | Gleiter, Sarah, PO Box 9 ,, Gilmanton, WI 54743-0009 |
| 9723620 | + | Glen Jordan Thomas, 3301 17th St S Apt 304, Fargo, ND 58104-6137 |
| 9722006 | + | Glen Lohry, 14 W. 15th Street, Oshkosh, WI 54902-6510 |
| 9719951 | + | Glenette Brown, 624 Saxonwood, Altoona, WI 54720-2753 |
| 9504831 | + | Glengary, 3303 E. Baseline Road, Suite 207, Gilbert, AZ 85234-2728 |
| 9721828 | + | Glenn Allen Lacy Jr., 70c Eastbrooke Dr., Marshfield, MO 65706-7609 |
| 9723814 | + | Glenn Irving Wakefield Jr., 841 Division St., Oshkosh, WI 54901-4407 |
| 9722213 | + | Glenn McGuire, 414 E. New York St., Oshkosh, WI 54901-3918 |
| 9509569 | | Global Sales Solutions Line, S.L., CIF.: B-83111861 Avda. de la Albufera, 3, Madrid, 28031 |
| 9506254 | + | Godat, Emily Nicole, 3329 Fairway Ave ,, Springfield, MO 65804-6431 |
| 9506255 | + | Godbolt, Tony Pierre', 518 Marion Road C.102 ,, Oshkosh, WI 54901-7930 |
| 9509199 | + | Godfrey, Ashley, 152 East 700 North,, Smithfield, UT 84335-6752 |
| 9509200 | + | Godfrey, Cody, 152 E. 700 N.,, Smithfield, UT 84335-6752 |
| 9506256 | + | Goeppinger, Megan Lee, 892 Peterson Ave. ,, Eau Claire, WI 54703-2137 |

| | | |
|---|---|---|
| 9506257 | + | Goergen, Cory, 2510 Boardwalk Circle Apt #5,, Eau Claire, WI 54701-8431 |
| 9506258 | + | Goetz, Hayden, 4230 86th St S ,, Wisconsin Rapids, WI 54494-9616 |
| 9506259 | + | Gokey, Heather, 420 Marshall St ,, Eau Claire, WI 54703-2986 |
| 9506260 | + | Golaski, Deborah, 912 Westwind Drive ,, Little Canada, MN 55109-1031 |
| 9506261 | + | Golbuff, Stephanie, 805 Westfield APT I1 ,, Oshkosh, WI 54902-8710 |
| 9506262 | + | Gold, Kelce Brianna, 8617 Burnell Dr ,, Eau Claire, WI 54703-8728 |
| 9506263 | + | Goldsmith, Cassandra, 524 Germania St #3 ,, Eau Claire, WI 54703-3497 |
| 9506264 | + | Goldsmith, Courtney, 2705 3rd Street ,, Eau Claire, WI 54703-2913 |
| 9506265 | + | Golz, Rhonda, 2429 W. Country Club Drive #3,, Fargo, ND 58103-5746 |
| 9506266 | + | Gonsalves, Greg John, 2121 Evans St Apt 1 ,, Oshkosh, WI 54901-2450 |
| 9506267 | + | Gontko, Naomi, 1617 N. Jefferson ,, Springfield, MO 65803-2830 |
| 9506268 | + | Gonya, Brian, 631 E Jackson Street ,, Ripon, WI 54971-1354 |
| 9506269 | + | Gonzales, Christian, 3700 28th St Lot 59 ,, Sioux City, IA 51105-2305 |
| 9506270 | + | Gonzales, Joey David, 2609 Brookdale Apt 201,, Moorhead, MN 56560-4227 |
| 9506271 | + | Gonzales, Steven, 919 Minnesota Street ,, Oshkosh, WI 54902-6441 |
| 9504832 | + | Gonzalez Saggio & Harlan, 111 East Wisconsin Avenue Suite 1000, Milwaukee, WI 53202-4806 |
| 9506273 | + | Gonzalez, Jennifer, 721 30th st N. #E ,, Fargo, ND 58102-3852 |
| 9506274 | + | Gonzalez, Jose, 200 Linden Ct. Apt. D ,, LOMIRA, WI 53048-9370 |
| 9506275 | + | Gonzalez, Joshua, 1127 N Sawyer St Apt A,, Oshkosh, WI 54902-3309 |
| 9506276 | + | Goodart, Michael Stanley, 4412 W. Delmar ,, Springfield, MO 65802-7807 |
| 9506277 | + | Goodbear, Priscilla, 427 B. St ,, West Fargo, ND 58078-2020 |
| 9506278 | + | Goodey, Wendy Sue, 540 South 800 East ,, River Heights, UT 84321-5600 |
| 9506280 | | Goodman, Jason R, 920 N Concord Ave ,, Springfield, MO 65802 |
| 9506281 | + | Gores, Barbara Jean, 1215 11th St. S ,, Fargo, ND 58103-3121 |
| 9506282 | + | Gormley, Anthony M, 1028 1/2 First Ave ,, Eau Claire, WI 54703-5360 |
| 9506283 | + | Gott, Jackie, 301 Casa Grande ,, Springfield, MO 65802-5822 |
| 9506284 | + | Goudreau, Matt R, 116 West 11th Avenue Apt A ,, Oshkosh, WI 54902-6012 |
| 9506285 | + | Gouge, Autumn, 309 E Lake St ,, Eau Claire, WI 54701-3833 |
| 9506286 | + | Gough, John, 2650 N. Barnes ,, Springfield, MO 65803-4937 |
| 9506287 | + | Goure, Nathan, 2725 S. Luster Ave ,, Springfield, MO 65804-3855 |
| 9506288 | + | Goure, Nathan Gary, 1016 W. Meadowmere St. ,, Springfield, MO 65807-1332 |
| 9506289 | + | Gourley, Willard, 42 E. Willow ,, Fair Grove, MO 65648-8105 |
| 9506290 | + | Goyette, Chelsey, 400 Pumphouse Rd. Apt t. 6,, Chippewa Falls, WI 54729-3869 |
| 9506291 | + | Graap, Thomas, 1621 Oregon St ,, Oshkosh, WI 54902-6921 |
| 9719882 | + | Grace Bowe, 623 1/2 Broadway St., Eau Claire, WI 54703-5514 |
| 9720989 | + | Grace Grambort, 113 West Lincoln Ave ., Fall Creek, WI 54742-9361 |
| 9506292 | + | Gradin, Trevor Mark, 3215 2nd Street North ,, Fargo, ND 58102-1108 |
| 9506293 | + | Graff, Nicholas, 1414 Indigo Drive ,, Oshkosh, WI 54902-6693 |
| 9506294 | + | Grafsgaard, Rebekah, 3509 D village green drive,, moorhead, MN 56560-5431 |
| 9509413 | + | Graham for President, 508 Hampton St Suite 202,, Columbia, SC 29201-2765 |
| 9506295 | + | Gram, Dawn, 916 Georgia Street ,, Oshkosh, WI 54902-6321 |
| 9506296 | + | Grambort, Grace, 113 West Lincoln Ave .,, Fall Creek, WI 54742-9361 |
| 9506297 | + | Gran, Nathan Michael, N10368 W. May Coulee Rd. ,, Hixton, WI 54635-8402 |
| 9722916 | + | Grant Reese, 2554 S Collison Ave, Springfield, MO 65804-3209 |
| 9722152 | + | Grant Scott Matthews, 2020 E Kerr Street Apt J208, Springfield, MO 65803-8755 |
| 9506298 | + | Grant, Chante, 131 Crocker St ,, Augusta, WI 54722-9349 |
| 9506299 | + | Grant, Edward Wesley, 1442 15th St South ,, Fargo, ND 58103-3915 |
| 9506300 | + | Grant, Nicole, 890 Harborview Court ,, Oshkosh, WI 54901-1602 |
| 9506301 | + | Grantin, Michelle, 922 Elmwood Avenue ,, Oshkosh, WI 54901-3519 |
| 9504833 | #+ | Graphic Resources, 2357 Ventura Drive, Suite 100, Woodbury, MN 55125-1944 |
| 9506302 | + | Graverson, Mikk T, 1551 Bruce Street ,, Neenah, WI 54956-4704 |
| 9506303 | + | Graves, Amber, 1248 N. Dawn Ave ,, Springfield, MO 65803-5605 |
| 9506304 | + | Graves, Christopher Scott, 802 W.Morningside ,, Springfield, MO 65807-3442 |
| 9506305 | + | Graves, Lisa, 618 W. Atlantic ,, Springfield, MO 65803-2602 |
| 9506306 | + | Graves, Rosetta, 1744 w catalpa st ap t b25,, Springfield, MO 65807-3125 |
| 9964315 | + | Gray Plant Mooty Mooty & Bennett PA, 500 IDS Center, 80 South 8th Street, Minneapolis, MN 55402-2100 |
| 9506307 | + | Gray, Brian, 1315 N. Texas Ave. Apt F ,, Springfield, MO 65802-2072 |
| 9506308 | + | Gray, Cameron Micheal, 1333 E Kingsley Apt 115,, Springfield, MO 65804-7216 |
| 9506309 | + | Gray, Patrick, 3910 S. Cutler ,, Springfield, MO 65807-5366 |
| 9504834 | | Gray, Plant, Mooty, Mooty, 500 IDS Center, Minneapolis, MN 55402 |
| 10058408 | + | Green Apple Marketing Inc., Valpak of NE Wisconsin, Lynn Halley, 1620 S. Lawe St., Appleton, WI 54915-2400 |
| 9506310 | + | Green, Alexander, 1072 Maple St. ,, Lomira, WI 53048-9586 |
| 9506311 | + | Green, Amanda J, 188 W Berlin St ,, Berlin, WI 54923-1110 |

| | | |
|---|---|---|
| 9506312 | + | Green, April, 324 5th Avenue ,, Eau Claire, WI 54703-5603 |
| 9506313 | + | Green, Curtis, 1118 n. Heartland ave e.,, Springfield, MO 65802-1102 |
| 9506314 | + | Green, Emmanuel, 665 s wabash st ,, Springfield, MO 65802-4875 |
| 9506315 | + | Green, Megan L, 814 S Kentwood Ave ,, Springfield, MO 65802-3323 |
| 9506316 | + | Green, Robert Lee, 3150 E. Alpine Dr. ,, Springfield, MO 65804-4108 |
| 9506317 | + | Greenawalt, Steven, 3053 Greenmeadow Dr, Apt 2 ,, Appleton, WI 54914-4460 |
| 9506318 | | Greene, Roderick, 2816 Fond du Lac Roa d,, Oshkosh, WI 54902 |
| 9509416 | + | Greenpeace, 702 H Street NW Suite 300,, Washington, DC 20001-3876 |
| 9509568 | + | Greenwood & Hall, 1936 E Deere Ave Ste 120,, Santa Ana, CA 92705-5732 |
| 9506319 | + | Greer, Jessica, 670 Grand St Apt B ,, Oshkosh, WI 54901-4513 |
| 9506320 | + | Greer, Mitchell Al, 535 W Larrabee St ,, Omro, WI 54963-1200 |
| 9506321 | | Greer, Sharnette, 713 Grove. St. ,, Oshkosh, WI 54901 |
| 9506322 | | Greer, Tom G, 1911 7th Ave E ,, Moorhead, MN 56560 |
| 9506323 | + | Greer, Travis, 600 Oregon Street Apt t B,, Oshkosh, WI 54902-5972 |
| 9721083 | + | Greg Habeck, 4802 15th Avenue South Apt 309, Fargo, ND 58103-8927 |
| 9720955 | + | Greg John Gonsalves, 2121 Evans St Apt 1, Oshkosh, WI 54901-2450 |
| 9723506 | + | Greg Stogsdill, 1438 E. Elm #26, Springfieeld, MO 65802-3373 |
| 9506324 | + | Gregerson, Spencer, 3028 Leslie Lane ,, Eau Claire, WI 54703-1223 |
| 9722114 | + | Gregory Markwell, 3040 Farm Road 164 Apt G4, Springfield, MO 65807-8701 |
| 9722902 | + | Gregory Redfern, 3520 E. Lombard Apt H, Springfield, MO 65809-1438 |
| 9723065 | + | Gregory Ruef, 625 Algoma Blvd, Oshksoh, WI 54901-3501 |
| 9506325 | + | Gregory, Jacob, 5364 S Cloverdale La ne,, Battlefield, MO 65619-9768 |
| 9722441 | + | Gretchen Murphy, 625 Algoma Blvd South Scott 902, Oshkosh, WI 54901-3501 |
| 9506326 | + | Grey, Margaret, 1925 Concord Trail ,, Eau Claire, WI 54703-1442 |
| 9721878 | | Greylan Larson, 5989 North Shore Dri ve, Eau Claire, WI 54703 |
| 9506327 | + | Griese, James, 1780 Robin Ave Q205 ,, Oshkosh, WI 54902-8755 |
| 9506328 | + | Griffin, Eric, 417 N. Elmwood ,, Springfield, MO 65802-2343 |
| 9506329 | + | Griffin, Nicholas, 1315 E. Elm St. Apt 3E ,, Springfield, MO 65802-3446 |
| 9506331 | + | Griggs, Cody, 2930 S Kimbrough ,, Springfield, MO 65807-3602 |
| 9506332 | | Grimes, Jarred, P.O. BOX 162, 407 1/2 E. Jefferson St.,, Brandon, WI 53919 |
| 9506333 | + | Grimm, Alysha, 728 Franklin St. ,, Oshkosh, WI 54901-4314 |
| 9506334 | + | Grimmer, Tara, 9801 3rd Ave S ,, Bloomington, MN 55420-4917 |
| 9506335 | + | Grimmett, Dallas, 2525 S Jefferson Apt B,, Springfield, MO 65807-3551 |
| 9506336 | + | Gritzmacher, Mark A, 701 Otter Ave ,, Oshkosh, WI 54901-5108 |
| 9509417 | + | Grizzard, 229 Peachtree Street NE Ste 900,, Atlanta, GA 30303-1605 |
| 9506338 | + | Grodkowski, Michael, 6822 W 600 N ,, Petersboro, UT 84325-9738 |
| 9506339 | + | Gross, Dusty, 1739 Evans St. ,, Oshkosh, WI 54901-3074 |
| 9506340 | + | Gross, Morgan, 728 Frederick St. ,, Oshkosh, WI 54901-4409 |
| 9506341 | + | Gross, Sarah L, 439 Broadway ,, Berlin, WI 54923-1760 |
| 9506342 | + | Gross, Sean, 2120 Evans St. ,, Oshkosh, WI 54901-2453 |
| 9506343 | + | Grosskopf, Amanda, 2813 Edgewood Dr #1 ,, Menomonie, WI 54751-5725 |
| 9506344 | + | Grosskopf, Meghan, 3309 Logan Drive Apt 4 ,, Oshkosh, WI 54901-1180 |
| 9506345 | + | Grosskopf, Philip, 3309 Logan Dr., Apt #10 ,, Oshkosh, WI 54901-1180 |
| 9506346 | + | Grosskopf, Susan, 536 w 10th Ave ,, Oshkosh, WI 54902-6408 |
| 9506347 | + | Grove, Connor, 3150 Hallie Hollow ,, Oshkosh, WI 54904-6932 |
| 9506348 | | Grover, Michael, 1650 South Oakwood R oad,, Oshkosh, WI 54904 |
| 9506349 | | Gruber, Joseph, 475 Pearl Avenue APT 202,, Oshkosh, WI 54901 |
| 9506350 | + | Gruber, Joshua, 840 Chapman Avenue ,, North Fond du Lac, WI 54937-1206 |
| 9506351 | + | Gruentzel, Natasha, 519a N.Main St. Apt 6 ,, Oshkosh, WI 54901-4934 |
| 9506352 | + | Grunewald, Amanda, 105 5th St NW ,, Dilworth, MN 56529-1009 |
| 9506353 | + | Grunwald, Jacob, 1614 Clarks Ct ,, Oshkosh, WI 54901-2732 |
| 9506354 | + | Grzadzieleski, Jana, 401 3rd St. NW ,, Barnesville, MN 56514-3141 |
| 9506355 | + | Guadarrama, Orlando, 303 north center str eet,, Trenton, UT 84338-9638 |
| 9506356 | + | Guile, Craig, 918A Merritt Ave ,, Oshkosh, WI 54901-5342 |
| 9506357 | + | Guintire, Joshua William, 725 Churchill Street ,, Eau Claire, WI 54703-3193 |
| 9506358 | + | Gulish, Jessica, 217 Summit Avenue ,, Chippewa Falls, WI 54729-3145 |
| 9506359 | + | Gullerud, Jacob D, 1706 eddy lane ,, eau claire, WI 54703-0805 |
| 9506360 | + | Gullerud, Samuel P, 1706 Eddy Lane ,, Eau Claire, WI 54703-0805 |
| 9506361 | + | Gulliford, Lesley Ann, 1350 W. Berkelely ,, Springfield, MO 65807-2323 |
| 9506362 | + | Gunderson, Amber D, 12825 Thomas St ,, Osseo, WI 54758-8706 |
| 9506363 | + | Gunderson, Judi, 345 Bay St ,, Oshkosh, WI 54901-5153 |
| 9506364 | + | Gunn, Benjamin, 702 Fillmore St ,, Black River Falls, WI 54615-1636 |
| 9506365 | + | Gunn, Cheryl, 639 Orlando Terrace ,, Dayton, OH 45409-2322 |

| | | |
|---|---|---|
| 9506366 | + | Gunnell, Tianna, 82 W 1150 N Apt 1 ,, Logan, UT 84341-6893 |
| 9723927 | + | Gunner Whitcome, 7280 Lakeview Drive, Eau Claire, WI 54701-8328 |
| 9506367 | + | Gunter, Joshua, 1108 Second Avenue ,, Eau Claire, WI 54703-5207 |
| 9506368 | + | Gunther, Charity, 933 S Broadway ,, Springfield, MO 65806-2820 |
| 9506369 | + | Gutel, Tim, 2861 S Nettleton Ave Apt C403 ,, Springfield, MO 65807-7564 |
| 9509570 | + | Guthy-Renker LLC, 3340 Ocean Park Blvd Suite 3000,, Santa Monica, CA 90405-3204 |
| 9506370 | + | Gutierrez, Alexa, 20 C Cherry Park Cou rt,, Oshkosh, WI 54902-7391 |
| 9506371 | + | Gutreuter, Kathleen, 68 Harrison Place Ap t. #207,, Fond du Lac, WI 54935-4103 |
| 9506372 | + | Gutsmiedl, Natosha, 2120 grove st. ,, Oshkosh, WI 54901-2418 |
| 9506373 | + | Guttke Jr, Steven Donald, 836 Vine Ave. Apt D ,, Oshkosh, WI 54901-3686 |
| 9506374 | + | Guy, Marisa, 2102 Crescent Ave ,, Eau Claire, WI 54703-6016 |
| 9506375 | + | Guy, Rose, W15195 Steen Rd. ,, Hixton, WI 54635-8526 |
| 9506376 | + | Guzy, Cassandra, 717 10th St N #6 ,, Fargo, ND 58102-4353 |
| 9506377 | + | Gygi, Katrina, 2325 South Main Street ,, Chippewa Falls, WI 54729-2925 |
| 9724095 | + | HANNAH ZARRABAL, 1143 NORTH 400 WEST, LOGAN, UT 84341-2597 |
| 9506432 | + | HANSEN, BRADY, 262 W 1100 N ,, Logan, UT 84341-2229 |
| 9504441 | + | HANSON, LEVI, 2614 11ST ST S apt # 1,, MOORHEAD, MN 56560-4431 |
| 9506442 | + | HARD, ERIC, 150 WEST 400 SOUTH ,, LOGAN, UT 84321-5217 |
| 9506444 | + | HARDCASTLE, WILLIAM, 1075 MAIN ST ,, BERN, ID 83220-5226 |
| 9506489 | + | HATCH, NICHOLAS, 2583 North 300 East ,, North Logan, UT 84341-1593 |
| 9509571 | + | HBW Leads, 3950 Fairview Industrial Drive,, Salem, OR 97302-1378 |
| 9723621 | + | HEATHER THOMAS, 1620 NORTH 200 EAST APT 217, LOGAN, UT 84341-3077 |
| 9723915 | | HEIDI WESTOVER, 668 N 100 E Downstairs Apt, Logan, UT 84321 |
| 9506526 | ++++ | HEISER, JACOB, 918A WISCONSIN ST, OSHKOSH WI 54901-3671 address filed with court:, Heiser, Jacob, 918 A Wisconsin St ,, Oshkosh, WI 54901 |
| 9506537 | | HENDERSON, JODEE, 372 EAST 400 NORTH A BA ,, LOGAN, UT 84321 |
| 9506545 | + | HENRY, THOMAS, 825 East 100 North ,, Logan, UT 84321-4866 |
| 9506552 | + | HERNANDEZ, IRWIN, 295 West 600 South ,, Logan, UT 84321-5226 |
| 9506556 | + | HERRERA, NAYIT, 431 West 950 North Apt 4 ,, Logan, UT 84321-3176 |
| 9506565 | | HESS, CASSANDRA, 20450 N OLD HWY RD ,, PLYMOUTH, UT 84330 |
| 9506616 | + | HOFMAN, ELIZABETH, 16 N 200 E Apt #4 ,, Hyrum, UT 84319-1359 |
| 9504838 | + | HR On-Call, LLC, 1742 S. Robb St, Denver, CO 80232-6155 |
| 9506378 | + | Haarala, Katelyn, 221 West 7th Ave ,, Oshkosh, WI 54902-5917 |
| 9504835 | + | Haas & Wilkerson Insurance, 4300 Shawnee Mission Parkway, Shawnee Mission, KS 66205-2507 |
| 9506379 | | Haase, Paige Allyse, 6850 Cty Rd R ,, Oshkosh, WI 54902 |
| 9506380 | + | Haase, Shala Rena, 1603 N. Main ,, Oshkosh, WI 54901-2915 |
| 9506381 | + | Haass, Laura M, 208 Osecola St. 574 ,, Oshkosh, WI 54901-3530 |
| 9506382 | + | Habeck, Greg, 4802 15th Avenue South Apt 309,, Fargo, ND 58103-8927 |
| 9509419 | + | Habitat for Humanity International, 121 Habitat St.,, Americus, GA 31709-3498 |
| 9506383 | + | Hackenmueller, Jill Lynn, 6214 141st Avenue Ne ,, Forest Lake, MN 55025-9692 |
| 9506384 | + | Haderlie, Kylie, 1580 North 200 East Apt 125 ,, Logan, UT 84341-7537 |
| 9506385 | + | Hadley, Robert, 133 Arabian Way ,, Saddlebrooke, MO 65630-3081 |
| 9506386 | + | Hadlow, Aaron J, 1690 E. Grand ,, Springfield, MO 65804-0213 |
| 9506387 | + | Haffner, Shawn, 3000 N Grant Ave Box B116 ,, Springfield, MO 65803-1033 |
| 9506388 | | Hagar, Tina M, 12901 W. Fr 64 ,, Ashgrove, MO 65604 |
| 9506389 | | Hagebock, William Arthur, 1208 1st Ave North Apt#5 ,, Fargo, ND 58102 |
| 9506390 | + | Hagen, Heidi, 5100 Streich Lane ,, Black Wolf, WI 54902-7515 |
| 9506391 | + | Hahn, Samantha, 1199 High Ave Apt 5 ,, Oshkosh, WI 54901-3542 |
| 9506392 | + | Hahn, Travis Michael, 222 Oak St ,, Eau Claire, WI 54703-3075 |
| 9719890 | + | Haiden Bowman, 500 Chandler Drive, Willard, MO 65781-8190 |
| 9506393 | + | Haig, Zachary, 1218 Raedel Rd. ,, Eau Claire, WI 54703-5036 |
| 9723137 | + | Hailey Michelle Sawaska, 115 Elizabeth Street, Eau Claire, WI 54703-5384 |
| 9506395 | + | Hailey, Joseph, 1303 Falcon Place ,, New Richmond, WI 54017-6590 |
| 9506396 | | Hakes, Nathan RobertS, 10499 Lowes Creek Rd ,, Eleva, WI 54738 |
| 9506397 | + | Hale, Donald, 1221 s park ave #3 ,, Aurora, MO 65605-2465 |
| 9506398 | + | Hale, Linda, 1645 s Marion Ave 20 3B,, Springfield, MO 65807-1265 |
| 9506399 | + | Hale, Tyler, 809 E. Auburn ,, Bolivar, MO 65613-2657 |
| 9721346 | + | Halen Holton, 219 south Miller Road, Springfield, MO 65802-5818 |
| 9721401 | + | Haley Lin Huff, 3660 S Cox Ave Apt 2410, Springfield, MO 65807-6954 |
| 9722931 | + | Haley Repicky, 2837 Morningside Drive, Eau Claire, WI 54703-3487 |
| 9723222 | + | Haley Scott, 2223 Doty Street, Oshkosh, WI 54902-7044 |
| 9506400 | + | Haley, Elizabeth, 1422 Hogeboom Ave. ,, Eau Claire, WI 54701-4246 |
| 9506401 | + | Haley, Sharon, 919 Lawrence Ave ,, Altoona, WI 54720-2017 |

| | | |
|---|---|---|
| 9506402 | + | Halfen, Aaron A, PO Box 5011 ,, Wausau, WI 54402-5011 |
| 9722789 | + | Halie Poirier, 1028 1/2 First Avenue, Eau Claire, WI 54703-5360 |
| 9506403 | + | Hall, Alyxis, 2210 Doty St. ,, Oshkosh, WI 54902-7045 |
| 9506404 | + | Hall, Candace, 2351 E Cherry #10 ,, Springfield, MO 65802-2834 |
| 9506405 | + | Hall, Christopher, 2950 W. Latoka ,, Springfield, MO 65807-2116 |
| 9506406 | + | Hall, Daniel James, 445 E 800 N ,, Logan, UT 84321-3433 |
| 9506407 | + | Hall, Elizabeth, 605 Gilbert Street ,, Eau Claire, WI 54703-2880 |
| 9509207 | + | Hall, Janet, 445 East 800 North,, Logan, UT 84321-3433 |
| 9506408 | + | Hall, Jason Lamar, 2408 Vine Street ,, Eau Claire, WI 54703-4850 |
| 9506409 | | Hall, Jeremy, 1056 E 1400 S ,, Garland, UT 84312 |
| 9506410 | + | Hall, Rebecca, 3218 S. Benton ,, Springfield, MO 65807-5008 |
| 9506411 | + | Hall, Tasha Lynn, 2408 Vine Street ,, Eau Claire, WI 54703-4850 |
| 9506412 | | Halverson, Bobby, 310 hwy 32 N ,, Hitterdal, MN 56552 |
| 9506413 | + | Halverson, Kayla, 4219 9th Ave S ,, Fargo, ND 58103-2002 |
| 9506414 | + | Hamblen, Nancy, 1131 W Battlefield Rd Apt C 306,, Springfield, MO 65807-3860 |
| 9506415 | + | Hamilton Sabourin, Michael, 2824 4th St. ,, Eau Claire, WI 54703-2921 |
| 9506416 | + | Hamilton, Hannah, 217 W 6th ST ,, Kaukauna, WI 54130-2303 |
| 9506417 | + | Hammer, Michael, 3677 W Madison St ,, Springfield, MO 65802-5748 |
| 9506418 | + | Hammes, Joshua, 218 Northwestern Ave. ,, Oshkosh, WI 54901-5024 |
| 9506419 | + | Hammill, Brittney Morgan, 1320 Hawthorn Street ,, Eau Claire, WI 54703-2741 |
| 9506420 | + | Hampton, Deandre Jermaine, 1115 18 1/2 St S Apt 2 ,, Moorhead, MN 56560-6213 |
| 9506421 | + | Hampton, Gregory Dale, 1134 E Greenwood ,, Springfield, MO 65807-3715 |
| 9506422 | + | Hamtak, Frankie Daniel, 3350 W. Riverside St. ,, Springfield, MO 65807-8293 |
| 9506423 | + | Hancock, Reginald, 2840 W. Bonita St ,, Springfield, MO 65803-8995 |
| 9506424 | + | Handorf, Steven P, 2904 Lasalle St ,, Eau Claire, WI 54703-1767 |
| 9506425 | + | Handt, Tressa D, 928 Menomonie St ,, Eau Claire, WI 54703-5677 |
| 9506426 | + | Hanefeld, Sierra, 100 Prairie Rd. Apt #7,, Fond du Lac, WI 54935-2995 |
| 9506427 | + | Hangartner, Maryanne, E19590 County Rd. N. ,, Augusta, WI 54722-7703 |
| 9506428 | | Hanna, Cheri, 151 East 100 North ,, Millville, UT 84326 |
| 9720813 | + | Hannah Fredrick, 715 Oak Street, Oshkosh, WI 54901-4670 |
| 9721119 | + | Hannah Hamilton, 217 W 6th ST, Kaukauna, WI 54130-2303 |
| 9721532 | + | Hannah Johnson, General Delivery, Fargo, ND 58102-9999 |
| 9723640 | + | Hannah Mae Tice, 23 W Custer Ave, Oshkosh, WI 54901-2935 |
| 9722510 | | Hannah Niemer, 607 South main stree t, Oshkosh, WI 54901 |
| 9722854 | + | Hannah Putzer, 819 Otter Avenue, Oshkosh, WI 54901-5442 |
| 9723467 | + | Hannah Steeps, 210 South 4th Street, Winneconne, WI 54986-9640 |
| 9723811 | + | Hannah Wagner, 623 N 315 W #4, Logan, UT 84321-7804 |
| 9506429 | + | Hannah, Adam, 224 E. Mill Street ,, Republic, MO 65738-1948 |
| 9506430 | + | Hannah, Charles, 922 Meritt St. ,, Oshkosh, WI 54901-5342 |
| 9506431 | + | Hannah, Kimberlie, 566 Newport Ave ,, Fond du Lac, WI 54935-3111 |
| 9721928 | + | Hans Leenhouts, 705 East Grand Ave Apt #4, Eau Claire, WI 54701-4915 |
| 9509209 | + | Hansen, Allen, 11 South 100 East 2,, Logan, UT 84321-4659 |
| 9506433 | + | Hansen, Joshua, 1309 10th Ave N Apt #2 ,, Fargo, ND 58102-3485 |
| 9506434 | + | Hansen, Timothy, 2829 Mars Ave ,, Eau Claire, WI 54703-0880 |
| 9506436 | + | Hansen, William, 1309 10th Ave North Apt #2 ,, Fargo, ND 58102-3485 |
| 9506435 | + | Hansen, William Adam, 663 25th St. ,, Chetek, WI 54728-6300 |
| 9506437 | + | Hanson, Collin, 1106 4th Ave East ,, West Fargo, ND 58078-2119 |
| 9506438 | + | Hanson, Daniel, 3511 Stein Blvd. Apt #1 ,, Eau Claire, WI 54701-7036 |
| 9506439 | | Hanson, Justin E, 15775 Lincoln Dr. ,, Fall Creek, WI 54742 |
| 9506440 | + | Hanson, Katelyn, 1309 10th Ave North Apt #2 ,, Fargo, ND 58102-3485 |
| 9722537 | + | Hanz Nothnagel, 222 W Lexington Blvd, Eau Claire, WI 54701-6318 |
| 9506443 | + | Hardcastle, Ashlee, 473 South Main ,, Smithfield, UT 84335-1927 |
| 9506445 | + | Hardel, Eric M, 815 A. Frederick St ,, Oshkosh, WI 54901-4410 |
| 9506446 | + | Hardel, Joshua Scott, 1842 Ohio Street ,, Oshkosh, WI 54902-6853 |
| 9506447 | + | Hardesty, Charlotte, 3020 South Sagamont ,, Springfeild, MO 65807-4593 |
| 9506448 | + | Hardesty, Mark, 3020 Sagamont St ,, Springfield, MO 65807-4593 |
| 9506449 | + | Harding, Jayson Robert, 3433 Miller St. ,, Eau Claire, WI 54701-7649 |
| 9506450 | + | Harding, Zachary Edward, N9539 Cottage lane ,, Wausaukee, WI 54177-8504 |
| 9506451 | + | Hardy, Alyssa Junel, 2150 S Ingram Mill Rd #247 ,, Springfield, MO 65804-2966 |
| 9506452 | + | Hardy, Daniel Patrick, 816 Peck St ,, Chippewa Falls, WI 54729-2171 |
| 9506453 | + | Hargrove, Deanna, 1000 3rd St. Apt 7C,, Menasha, WI 54952-3253 |
| 9723355 | + | Harlan Smith, 2612 E. Walnut, Springfield, MO 65802-2331 |
| 9506454 | + | Harlan, Nicole, 1639 N. Lone Pine Av e,, Springfield, MO 65803-5183 |

| 9723319 | + | Harleen Singh, 3005 Damon Street, Eau Claire, WI 54701-3056 |
| 9506455 | + | Harleman, Eric Lee, 1004 E. Eagle Rock Dr. ,, Ozark, MO 65721-7864 |
| 9506456 | + | Harless, Andrew, 220 Hedgetree St ,, Spokane, MO 65754-9209 |
| 9506457 | + | Harman, Brittany Marie, 3246 E Oldstone Ave Apt E305 ,, Brookline, MO 65619-8144 |
| 9506458 | + | Harman, Jeffrey Robert, 3246 E Oldstone Ave Apt E305 ,, Brookline, MO 65619-8144 |
| 9506459 | + | Harmon, Joseph Vincent, 614 E Daniels ,, Ozark, MO 65721-6804 |
| 9506460 | + | Harrell, Garrett, 1693 North 400 West I210 ,, Logan, UT 84341-1963 |
| 9506461 | + | Harrington, Mark Guilford, 4203 N 30th St ,, Nixa, MO 65714-8154 |
| 9509212 | + | Harris, Alex Jess, 435 1/2 W 100 N,, Smithfield, UT 84335-2272 |
| 9506462 | | Harris, Alexander, 3298 W Mcgarrett ,, Springfield, MO 65807 |
| 9506463 | + | Harris, Brian, 410 S Dexter ave ,, springfield, MO 65802-5494 |
| 9506464 | + | Harris, Collins, 4236 W Latoka ,, Springfield, MO 65807-7899 |
| 9506465 | + | Harris, Cory Don, 913 Cameron Trail ,, Eau Claire, WI 54703-5197 |
| 9506466 | + | Harris, Jessica, 1500 W. Grand Apt W-4 ,, Springfield, MO 65807-1197 |
| 9506467 | + | Harris, Joshua Cordel, 1635 W Lombard ,, Springfield, MO 65802-4827 |
| 9506468 | + | Harris, Lauren Elizabeth, N1527 Hagen Rd ,, Lacrosse, WI 54601-8417 |
| 9506469 | + | Harris, Susan T, 1644 S Marion Apt 209A,, Springfield, MO 65807-1269 |
| 9506470 | + | Harrison, Carrie, 1709 Taft Ave Apt i7 ,, Oshkosh, WI 54902-8712 |
| 9506471 | + | Harrison, Leeangel, 1204 Main St. Apt 1 ,, Eau Claire, WI 54701-5003 |
| 9506472 | | Harrison, Rachel Ann, 4451 S. Fr 29 ,, Billings, MO 65610 |
| 9722291 | + | Harry Middleton, 2003 Patience Ave, Bonne Terre, MO 63628-4004 |
| 9506473 | + | Hart, Charles, 532 West 6th St. ,, Oshkosh, WI 54902-5916 |
| 9506474 | + | Hartin, Eric, 1465 N. Frisco Ave. ,, Springfield, MO 65802-2033 |
| 9506475 | + | Hartke, Cody, 3702 Riverview dr ,, Eau Claire, WI 54703-0141 |
| 9506476 | + | Hartke, Kimberlee, 3702 Riverview Dr ,, Eau Claire, WI 54703-0141 |
| 9506477 | + | Hartley, Jordan Lewis, 4967 Fullpail Lane ,, West Bend, WI 53095-9162 |
| 9506478 | + | Hartmann, Bradley, 247 Sullivan St. Apt . 301,, Oshkosh, WI 54902-4128 |
| 9506479 | + | Hartung, Laura J, 1009 6th St ,, Menomonie, WI 54751-2628 |
| 9506480 | + | Hartzell, Kerrie, 23451 Farm Road 2000 ,, Aurora, MO 65605-6271 |
| 9506481 | + | Harvey, Daniel, 1141 E NORTON RD APT 2C,, SPRINGFIELD, MO 65803-3694 |
| 9506482 | + | Harvey, Jennifer, 309 East Lake Street ,, Eau Claire, WI 54701-3833 |
| 9506483 | + | Harvey, Lynn E, 822 North Carolina St ,, Louisiana, MO 63353-1967 |
| 9506484 | + | Haseltine, Robert, 307 14th St. S ,, Fargo, ND 58103-1625 |
| 9506485 | + | Hash, Ethan, 1110 E. Norton Apt.A11 ,, Springfield, MO 65803-3557 |
| 9506486 | + | Haskins, Anthony, 2131 W Republic Rd ,, Springfield, MO 65807-5705 |
| 9506487 | + | Hass, Tyler, 1646 Michigan St. ,, Oshkosh, WI 54902-6863 |
| 9506488 | + | Hatch, Derek William, 2583 North 300 East ,, North Logan, UT 84341-1593 |
| 9506490 | + | Hatfield, Josephine, 1013 Jackson St ,, Oshkosh, WI 54901-3711 |
| 9506491 | + | Hatopp, Aaron Philip, 2511 County Rd Ff ,, Oshkosh, WI 54904-9242 |
| 9506492 | + | Hattamer, Amy Marie, 6799 Cty Hwy Xx ,, Cadott, WI 54727-4769 |
| 9723703 | + | Hattie Turcotte, 123 15th st N, Fargo, ND 58102-4220 |
| 9506493 | + | Hauge, Michael Joseph, 3307 Longfellow Rd N ,, Fargo, ND 58102-1265 |
| 9506494 | + | Haun, Kevin, 604 Cedar St ,, Richland, MO 65556-7827 |
| 9506495 | + | Hauser, Ryan, 619 Emery Street ,, Eau Claire, WI 54701-3860 |
| 9506496 | | Haverkamp, Matthew, 2120 S Ingram Mill R d#247,, Springfield, MO 65804 |
| 9506497 | + | Hawkes, Stephanie, 126 South 1350 East ,, Logan, UT 84321-6738 |
| 9506498 | | Hawkins, Justin, 652 E Springvalley C ircle Apt. 201,, Nixa, MO 65714 |
| 9506499 | + | Hawkins, Nathaniel, 1102 E Elm St Apt 8 ,, Springfield, MO 65806-2613 |
| 9506500 | + | Hawkins, Pamela S, PO Box 256 ,, Sparta, MO 65753-0256 |
| 9506501 | + | Hawley, John K, 1312 Central St ,, Oshkosh, WI 54901-3750 |
| 9506502 | + | Hawthorne, Abbriyanna, 422 W New York Ave ,, Oshkosh, WI 54901-3767 |
| 9720947 | + | Hayden Goetz, 4230 86th St S, Wisconsin Rapids, WI 54494-9616 |
| 9506503 | + | Hayden, Janel, 2616 Nimitz St. ,, Eau Claire, WI 54701-6454 |
| 9506504 | + | Hayden, Mandy, 417 1/2 McDonough Street ,, Eau Claire, WI 54703-3217 |
| 9506505 | + | Hayes, Richard, P. O. Box 9684 ,, Springfield, MO 65801-9684 |
| 9719898 | + | Hayley Braatz, 669 Franklin Street, Oshkosh, WI 54901-4340 |
| 9722309 | + | Hayley Miller, 175 Overland Tr., Oshkosh, WI 54904-7619 |
| 9720485 | + | Hayley R Diedrich, 1191 High Ave Apt B102, Oshkosh, WI 54901-3546 |
| 9506506 | + | Haynes, Lucas, 2516 W. High ,, Springfield, MO 65803-2146 |
| 9504911 | + | Haynie & Company, 1785 West Printers Row, Salt Lake City, UT 84119-2069 |
| 9509216 | + | Haynie, Walter Ray, 546 Fernwood Dr., Hyrum, UT 84319-1709 |
| 9506507 | + | Hays, Jessica K, 727 Marshall Street ,, Eau Caire, WI 54703-2892 |
| 9506508 | | Hays, Shannon, 51W 100 N #167 ,, Logan, UT 84321 |

| | | |
|---|---|---|
| 9506509 | + | Hays, Tiffany, 804 W. Church St. ,, Ozark, MO 65721-9236 |
| 9506510 | + | Hayward, Anthony, 1346 N Wabash Ave ,, Springfield, MO 65802-1434 |
| 9506511 | + | Hayward, Elizabeth Ann, 1345 Mason St. Apt 3 ,, Oshkosh, WI 54902-6274 |
| 9506512 | + | Hayward, Tammy, 1346 n wabash ave. ,, Springfield, MO 65802-1434 |
| 9506513 | + | Hazelwood, Jezra, 108 W South Park Ave ,, Oshkosh, WI 54902-6536 |
| 9506514 | + | Hazelwood, Leslie, 4540 Cty Rd T ,, Oshkosh, WI 54904-9568 |
| 9506515 | + | Hazer, Joshua Jeffrey, 808 College St Apartment #4 ,, Fargo, ND 58102-3436 |
| 9506516 | + | Hazuga, Zachary, 226 Ferry Street ,, Eau Claire, WI 54703-5925 |
| 9506517 | + | Hearsch, Michael, 1807 Ashland St ,, Oshkosh, WI 54901-2301 |
| 9721371 | + | Heath Houdek, Po Box 2891, Oshkosh, WI 54903-2891 |
| 9719553 | + | Heather Anderson, 519 E. Cherry St, Springfield, MO 65806-3980 |
| 9723377 | + | Heather Ann Snyder, 409b Waugoo Ave, Oshkosh, WI 54901-5039 |
| 9720114 | + | Heather Casperson, 2116 S Marathon Ave Apt 8, Neenah, WI 54956-4779 |
| 9720782 | + | Heather Ford, 215 Helena Ave., Rogersville, MO 65742-9353 |
| 9720948 | + | Heather Gokey, 420 Marshall St, Eau Claire, WI 54703-2986 |
| 9723324 | + | Heather L Sires, 3325 Logan Drive #5, Oshkosh, WI 54901-1179 |
| 9722057 | + | Heather Lund, 331 Davenport Dr, Grantsville, UT 84029-9015 |
| 9723173 | + | Heather Lynn Schmeets, 4482 Bluestem Court South, Fargo, ND 58104-4344 |
| 9722930 | + | Heather Lynne Rennison, 14106 Lawrence 1245, Billings, MO 65610-6206 |
| 9722567 | + | Heather Michelle O'Dell, 1402 E. Primrose Ln, Republic, MO 65738-2194 |
| 9722442 | + | Heather Murray, 1026 W. Norton Apt 629, Springfield, MO 65803-1019 |
| 9719713 | + | Heather N Beatty, 556 23rd St. E Apt 202, West Fargo, ND 58078-2360 |
| 9722677 | + | Heather Patrick, 123 English Village Park, Nixa, MO 65714-8188 |
| 9722752 | + | Heather Phillips, 2305 Corona Ave #8, Eau Claire, WI 54701-2211 |
| 9723767 | + | Heather Rae Vaughn, 1208 Glenridge, Lebanon, MO 65536-4119 |
| 9723030 | + | Heather Rohde, 109 Winnebago St, North Fond Du Lac, WI 54937-1419 |
| 9723050 | + | Heather Rotz, 14250 Host Drive, Dixon, MO 65459-8309 |
| 9723186 | | Heather Schoening, 301 N. Kossuth Stree t, Berlin, WI 54923 |
| 9723262 | + | Heather Shaffer, 295 N Westhaven Dr. Z-102, Oshkosh, WI 54904-5496 |
| 9723301 | + | Heather Sikorski, 320 1/2 Water Street, Eau Claire, WI 54703-5662 |
| 9723539 | + | Heather Sumner, 1220 W. Chase, Springfield, MO 65803-1555 |
| 9723560 | + | Heather Swenson, 12 W 21st AVE APT D, Oshkosh, WI 54902-7073 |
| 9723628 | + | Heather Thompson, 520 Boyd St, Oshkosh, WI 54901-4633 |
| 9723926 | + | Heather Whitcomb, 1427 E McGee St, Springfield, MO 65804-2410 |
| 9723931 | + | Heather White, 275 S 200 E, Smithfield, UT 84335-1615 |
| 9506518 | + | Heck, Tawny, 123 15th st n ,, Fargo, ND 58102-4220 |
| 9506519 | + | Hedgecock, Mariah N, 227 W. Deerfield Dr. ,, Nixa, MO 65714-7601 |
| 9506520 | + | Hedrington Jr., Everett, 3487 South Joes Pkwy #60 ,, Chippewa Falls, WI 54729-5687 |
| 9506521 | + | Heider, Jonathan, 1335 Summit Ave Apt #302,, Oshkosh, WI 54901-7707 |
| 9722269 | + | Heidi A Meuchel, 220 10th St North Apt 1, Moorhead, MN 56560-2045 |
| 9721092 | + | Heidi Hagen, 5100 Streich Lane, Black Wolf, WI 54937-7515 |
| 9721424 | + | Heidi Husom, 2517 Boardwalk Circl e Apt 1, Eau Claire, WI 54701-8432 |
| 9723959 | + | Heidi Luttmer Will, 144 W. 3050 N, Lehi, UT 84043-2026 |
| 9719953 | + | Heidi M Brown, 3175 W Winchester, Springfield, MO 65807-8250 |
| 9722097 | + | Heidi Mann, 320 S State St #11, Richmond, UT 84333-1540 |
| 9721533 | #+ | Heidi S Johnson, 105 Platt St, Eau Claire, WI 54703-4717 |
| 9506522 | + | Heiman, Breanna, 1531 Scott Avenue ,, Fall Creek, WI 54742-9369 |
| 9506523 | + | Heimstead, Tamara Kay, 5445 Renee Dr ,, Eau Claire, WI 54703-3854 |
| 9506524 | + | Hein, Cymbre, 4733 S Robberson Ave 201H,, Springfield, MO 65810-1865 |
| 9506525 | | Heinzman, Joseph, 300 s 215 e ,, Logan, UT 84321 |
| 9506527 | + | Heisler, Steven R, 1780 Robin Ave. Apt. Q304 ,, Oshkosh, WI 54902-8756 |
| 9506528 | + | Heitzman, Eric, 304 Irving St. ,, Oshkosh, WI 54901-4355 |
| 9506529 | + | Held, Nicholas, 728 Franklin Street ,, Oshkosh, WI 54901-4314 |
| 9720216 | + | Helen Cleveland, 1330 3rd Ave SE, Watertown, SD 57201-3814 |
| 9723777 | + | Helen Marie Vernor, 1512 W. Atlantic St, Springfield, MO 65803-1806 |
| 9723038 | + | Helena Rose, 2651 36th Ave S Apt 102, Fargo, ND 58104-8824 |
| 9719938 | + | Helene Brooks, 923 N. University #1, Fargo, ND 58102-3796 |
| 9506530 | + | Helgeson, Brady Tate, 323 Birch St. Apt 15 ,, Strum, WI 54770-9242 |
| 9506531 | | Helgoe, RileyE, 8601 180th Ave ,, Mondovi, WI 54755 |
| 9506532 | + | Helm, Joshua, 1524 34th Ave S ,, Fargo, ND 58104-6126 |
| 9506533 | + | Helmin, Brian S, 864 Market Ave ,, Springfield, MO 65806-3026 |
| 9506534 | + | Helmstetter, Ciara, 205 Marquette St. ,, Fond du Lac, WI 54935-3452 |
| 9506535 | + | Hemmeke, Lindy, 506 Washington St ,, Eau Claire, WI 54701-3982 |

| | | |
|---|---|---|
| 9506536 | + | Henderson, Danny, 302 W. State St. Apt 3 ,, Springfield, MO 65806-3167 |
| 9506538 | + | Hendrick, Sierra Jenica, 359 W Main Street #2 ,, Mondovi, WI 54755-1526 |
| 9506539 | + | Hendricks, Lance F, 740 North Main St ,, Centerville, UT 84014-1614 |
| 9506540 | + | Hendricks, Laura, 1431 S Kimbrough Av ,, Springfield, MO 65807-1817 |
| 9506541 | + | Hendrix, Elisha Marie, 247 W. 7th Ave. ,, Oshkosh, WI 54902-5917 |
| 9506542 | + | Hendrix, Tyler, 862 Moonvalley Rd ,, Ozark, MO 65721-6118 |
| 9506543 | + | Hennagir, Sean A, 375 E 1050 S ,, Springville, UT 84663-2487 |
| 9509420 | + | Henry McMaster for Attorney General, PO Box 11063,, Columbia, SC 29211-1063 |
| 9506544 | + | Henry, Chance, 1108e 495th rd ,, bolivar, MO 65613-8151 |
| 9506546 | + | Her, Pachoua, 3029 Terry Lane ,, Eau Claire, WI 54703-1240 |
| 9506547 | + | Herdahl, Jessica Marie, E8498 N Cty Rd E ,, Elk Mound, WI 54739-9337 |
| 9506548 | + | Heredia, Andrea, 3715 W Weaver Rd Rd. Apt A14,, Brookline Station, MO 65619-9250 |
| 9506549 | + | Herlitzke, Sarah M, 100 N Main #312,, Oshkosh, WI 54901-5264 |
| 9720609 | + | Herman Eisner, 532 Central Ave Apt 5C, Oshkosh, WI 54901-4418 |
| 9506550 | + | Hernandez, Brittany, 747 Oak Street ,, Oshkosh, WI 54901-4670 |
| 9506551 | + | Hernandez, Elizabeth, 1200 N Clifton Ave ,, Springfield, MO 65802-1395 |
| 9506553 | + | Hernandez, Mario A, 725 Starboard Ct. W. Apt. A ,, Oshkosh, WI 54901-2074 |
| 9506554 | + | Herr, Ruth, 1035 W. Lynn St. ,, Springfield, MO 65802-1741 |
| 9509220 | + | Herrada, Alicia, 1352 N 310 W #2,, Logan, UT 84341-6869 |
| 9506555 | + | Herrem, Teresa, 1104 Edgewood Drive ,, Altoona, WI 54720-2520 |
| 9506557 | | Herrick, Shanon Ray, 216 W. Garfield Ave. ,, Fall Creek, WI 54742 |
| 9506558 | + | Herrly, Jennifer, 3108 5th St #1 ,, Moorhead, MN 56560-4951 |
| 9723657 | + | Herschel Todachinnie, 15 Aggie Village Apt L, Logan, UT 84341-2633 |
| 9506559 | + | Hershberger, Kaley, 443 W 10th Ave ,, Oshkosh, WI 54902-6405 |
| 9506560 | + | Hert, Amanda, 17214 Lawrence 2059 ,, Miller, MO 65707-7184 |
| 9506561 | + | Hert, Candace, 20340 Old 66 ,, Ash Grove, MO 65604-7116 |
| 9506562 | + | Hertel, Abby M, 1608 Agnes St ,, Eau Claire, WI 54701-4601 |
| 9506563 | + | Hertel, Jessica, 814 John St ,, Oshkosh, WI 54901-3610 |
| 9506564 | + | Hertzog, Lucinda, 202 West Cherokee ,, Springfield, MO 65807-2612 |
| 9506566 | + | Hess, Jacqueline, 1355 North 400 East #1 ,, Logan, UT 84341-2372 |
| 9506567 | + | Hess, Robert, 1031 Sunset Ln ,, Altoona, WI 54720-2080 |
| 9506568 | + | Hesselgesser, Cathy, 2817 Springfield Far ms Blvd.,, Brookline Station, MO 65619-9644 |
| 9506569 | | Hetle, Kristi, 717 Countryside ,, Fargo, ND 58103 |
| 9506570 | + | Hetrick, Amanda, N10680 350th St ,, Boyceville, WI 54725-5118 |
| 9506571 | + | Heussner, Forrest Daniel, 2290 Wisconsin Street Apt D ,, Oshkosh, WI 54901-1890 |
| 9506572 | + | Hewitt, Brittani, 625 Dutchman Drive Apt 1 ,, Chippewa Falls, WI 54729-3952 |
| 9506573 | + | Hibbard, Andrew, 5714 Gables Cir. Apt 2 ,, Eau Claire, WI 54701-8196 |
| 9506574 | + | Hickey, Jordan, 835 S Robberson APT# 1,, Springfield, MO 65806-3243 |
| 9506575 | + | Hickey, Shaun, 1421 Columbia Ave. ,, Oshkosh, WI 54901-2140 |
| 9506576 | + | Hicks, Amanda, 500 N. 12th Ave ,, Ozark, MO 65721-9307 |
| 9506577 | + | Hicks, Shannon Kay, W3940 Mitchell Rd. #12 ,, Eau Claire, WI 54701-8672 |
| 9506578 | + | Higgins, Ronnie, 1444 S Cambell Ave ,, Springfield, MO 65807-1802 |
| 9506579 | + | High, Amy, 506E Hardy St ,, Republic, MO 65738-2272 |
| 9506580 | + | High, Gary David, 2745 N. Kellett ,, Springfield, MO 65803-3521 |
| 9506581 | + | Highfill, Sarah, 2601 N Cresthaven A22 ,, Springfield, MO 65803-8552 |
| 9506582 | + | Highland, Kendi Delyse, 1317 W. Central ,, Springfield, MO 65802-1601 |
| 9506583 | + | Highman, Nicholas Thomas, 530 W Smith Ave. ,, Oshkosh, WI 54901-1875 |
| 9506584 | + | Higley, Brodie R, 34 E 300S ,, Tremonton, UT 84337-1812 |
| 9509223 | + | Higley, Emily, 111 S 200 W,, Smithfield, UT 84335-2113 |
| 9506585 | + | Higley, Matthew Ryan, 1111 N. Glenstone Pk #15,, Springfield, MO 65802-2125 |
| 9506586 | + | Hildebrand Jr, Marvin, 1725 Robin Ave. #K20 ,, Oshkosh, WI 54902-3227 |
| 9506587 | + | Hiles, Crystal, 1603 Emery St ,, Eau Claire, WI 54701-4304 |
| 9506588 | + | Hill, Tim L, 536 S Hickory Dr ,, Springfield, MO 65809-1118 |
| 9721577 | + | Hillary Jordan, 1629 Rainbow Dr Apt 14, Oshkosh, WI 54902-2666 |
| 9724036 | + | Hillary Wolfe, 2237 N. Pickwick Ave, Springfield, MO 65803-4073 |
| 9509418 | + | Hillel: The Foundation for Jewish Campus Life, 800 Eighth St NW,, Washington, DC 20001-3724 |
| 9506589 | + | Hilliard, Brenda, 2601 Cover ,, Ozark, MO 65721-5470 |
| 9506590 | + | Hines, Micheal, 151 EVP ,, Nixa, MO 65714-8193 |
| 9506591 | + | Hinkle, Paul, 904 W Woodland Ave ,, Springfield, MO 65807-3674 |
| 9506592 | + | Hinnendael, Derrick, 819 Oakwood Dr. ,, Altoona, WI 54720-2029 |
| 9506593 | + | Hinterberg, Crystal M, 627 Putnam Drive ,, Eau Claire, WI 54701-3304 |
| 9506594 | + | Hinton, Joe, 2008 Colorado Dr ,, Sturgis, SD 57785-2222 |
| 9506595 | + | Hintz, Amanda Jean, 320 1/2 Starr Ave ,, Eau Caire, WI 54703-3449 |

| | | |
|---|---|---|
| 9506596 | + | Hintz, Lori, 113 Cimarron Ct. ,, Oshkosh, WI 54902-7200 |
| 9506597 | + | Hirsch, Raelynn Christine, 12964 Carter Lane ,, Nixa, MO 65459-8251 |
| 9506598 | + | Hirschfield, Mandi, 6308 W Folsom St ,, Eau Claire, WI 54703-9618 |
| 9506599 | + | Hittle, Miranda Lynn, 1755 C Maricopa Drive #C ,, Oshkosh, WI 54904-8285 |
| 9506600 | + | Hittle, Tyler William, 411 S Westhaven Drive H201 ,, Oshkosh, WI 54904-7501 |
| 9506601 | + | Hoade, Robert C, 2710 Pomona Drive ,, Eau Claire, WI 54701-6843 |
| 9506602 | + | Hobart, Dianne, 155 N Eagle St #161 ,, Oshkosh, WI 54902-4184 |
| 9506603 | + | Hobbs, Michael, 736 W. 11th Avenue ,, Oshkosh, WI 54902-6312 |
| 9509224 | + | Hobson, Matthew, 1150 Darlene Lane,, Eugene, OR 97401-1551 |
| 9506604 | + | Hoddel, Travis, 252 W 7th Ave ,, Oshkosh, WI 54902-5918 |
| 9506605 | + | Hodel, Molly Mae, 1324 Eastman St #A ,, Oshkosh, WI 54901-3824 |
| 9506606 | + | Hodge, Jessica Nicole, 313 Lincoln Street ,, Augusta, WI 54722-9265 |
| 9506607 | + | Hodge, MaryAnn, 520 4th ST E ,, Altoona, WI 54720-1969 |
| 9506608 | + | Hoefs, Krystal, 2603 Boardwalk Circle #6 ,, Eau Claire, WI 54701-8436 |
| 9506609 | + | Hoeger, Randy S, 1108 Belsly Blvd Apt 115,, Moorhead, MN 56560-5045 |
| 9506610 | + | Hoetschl, Drew, 3125 Cutter Ct. ,, Oshkosh, WI 54904-9109 |
| 9506611 | + | Hofacre, Shanelle, 606 Josslyn St ,, Oshkosh, WI 54902-3441 |
| 9506612 | + | Hoffius, Kara Ann, 3738 Glenhurst Lane ,, Oshkosh, WI 54904-8524 |
| 9506613 | + | Hoffman, Alex Richard, 316 Sunnybrook Dr ,, Oshkosh, WI 54904-7879 |
| 9506614 | + | Hoffman, Derek, 1127 Sunset Lane Apt 3 ,, Altoona, WI 54720-2095 |
| 9506615 | + | Hoffman, Samantha M, 237 East Main Streete ,, Fairchild, WI 54741-8203 |
| 9506617 | + | Hogue, Matthew Ross, 601 Ridgeway Dr ,, Littleton, AR 72205-4187 |
| 9506618 | + | Hohertz, Cami, 5865 173rd Ave SE ,, Christine, ND 58015-9426 |
| 9506619 | + | Hoherz, Karissa M, 3141 32nd St S #16 ,, Fargo, ND 58103-7859 |
| 9506620 | + | Hohman, DeDric, 1019 Bartlett Avenue ,, Altoona, WI 54720-1917 |
| 9506621 | + | Hohman, Michael, 7720 Elayne Dr ,, Eau claire, WI 54701-8989 |
| 9506622 | + | Holder, De-Von, 1536 East Walnut Law n,, Springfield, MO 65804-6412 |
| 9506623 | + | Holder, Krystal, 19 N. State St. ,, Chippewa Falls, WI 54729-2619 |
| 9506624 | | Holland, Micheal, Town Motel Rm 76 ,, Oshkosh, WI 54901 |
| 9506625 | + | Holley, Jessica, 1719 N. Sherman Ave. ,, Springfield, MO 65803-3157 |
| 9506626 | | Hollingshead, Julie, 743 N 800 E ,, Logan, UT 84321 |
| 9506627 | + | Hollister, Aliza, 14007 5th Street ,, Osseo, WI 54758-7498 |
| 9506628 | | Holloway, Whittany, 577 C Hwy ,, Norwood, MO 65717 |
| 9720010 | + | Holly Ann Burley, 20998 Hwy 7 W, Hutchinson, MN 55350-4354 |
| 9721713 | + | Holly Ann Kittleson, 489 Oak St Apt 7, Berlin, WI 54923-1274 |
| 9719843 | + | Holly Boegh, 3756 Summerset Way Apt 5, Oshkosh, WI 54901-0509 |
| 9720034 | + | Holly Butcher, 205 S Eagle St Apt 1 3, Oshkosh, WI 54902-5668 |
| 9722409 | + | Holly Morriss, 821 W 9th, Oshkosh, WI 54902-6373 |
| 9506629 | + | Holstein, Scott, 5725 Otter Creek Court #8 ,, Eau Claire, WI 54701-8266 |
| 9506630 | + | Holt, Ashely, 142 Magnolia ,, republic, MO 65738-1529 |
| 9506631 | + | Holt, Logan, 4905 O'Rielly Rd. ,, Omro, WI 54963-9621 |
| 9506632 | + | Holton, Halen, 219 south Miller Road ,, Springfield, MO 65802-5818 |
| 9506633 | + | Holtz, Christine, 123 15th St North ,, Fargo, ND 58102-4220 |
| 9506634 | + | Holtz, William, 4465 S. Farm Road 13 7,, Springfield, MO 65810-1324 |
| 9506635 | + | Holz, Denise A, 691 Division St ,, Oshkosh, WI 54901-4423 |
| 9506636 | + | Holzem, Kirstyn L, 137 W Mill Street ,, Mondovi, WI 54755-1146 |
| 9506637 | + | Holzem, Megan R, 4311 Tweed Drive ,, Eau Claire, WI 54703-6302 |
| 9506638 | + | Homolka, Malachi, 717 Scott Ave. ,, Oshkosh, WI 54901-3617 |
| 9506639 | + | Honadel, Jessica, 1103 Mullberry Drive ,, Altoona, WI 54720-2011 |
| 9506640 | + | Honeycutt, Amanda, 408 S. Orchard Crest Avenue,, Springfield, MO 65802-5635 |
| 9504912 | + | Honigman Miller Schwartz and C, 130 S First Street 4th Floor, Ann Arbor, MI 48104-1386 |
| 9506641 | + | Hooker, Jimmy R, 237 E Main St ,, Fairchild, WI 54741-8203 |
| 9509225 | + | Hooton, Troy S, 14613 S Juniper Dr,, Herriman, UT 84096-3530 |
| 9506642 | + | Hoover, Brittany, 918 School Ave. ,, Oshkosh, WI 54901-5313 |
| 9723548 | + | Hope Swan, S14521 Oak Lane, Fairchild, WI 54741-8318 |
| 9506643 | | Hopkins, Kristina, 1130 12th Street North ,, Fargo, ND 58102 |
| 9506644 | + | Hopkins, Taylor, 1416 S. Plaza Ave. ,, Springfield, MO 65804-1926 |
| 9506645 | + | Hoppe, Antoinette, 27 Third Street Apt 202 ,, Fond du Lac, WI 54935-4450 |
| 9506646 | | Hornage, James, 669 Glen Oaks Drive ,, Nixa, MO 65714 |
| 9506647 | + | Horner, Sarah J, 656 21st Ave N ,, South St Paul, MN 55075-1504 |
| 9506648 | + | Horness, Megan Anne, 5031 Baronwood Way ,, Sheboygan, WI 53083-1956 |
| 9506649 | + | Horton, John, 3762 Glenhurst ,, Oshkosh, WI 54904-8524 |
| 9509226 | + | Horton, Mat, 727 East 800 North 3,, Logan, UT 84321-3579 |

| | | |
|---|---|---|
| 9506650 | + | Horton, Senuray, 423 N. Airport RD. ,, Strafford, MO 65757-8475 |
| 9506651 | + | Hoskin, Chiquita, 3000 University Dr. ,, Fargo, ND 58103-6002 |
| 9506652 | | Hoth, Michael Erwin, 2957 E Rocklyn Rd ,, Springfield, MO 65804 |
| 9504837 | + | Houck Transit Advertising, 4610 Milton Street, North Saint Paul, MN 55126-5815 |
| 9506653 | + | Houdek, Heath, Po Box 2891 ,, Oshkosh, WI 54903-2891 |
| 9506654 | + | Hough, John Willis, 7962 Garrett Rd ,, Mountain Grove, MO 65711-3027 |
| 9506655 | + | Hough, Ted, 1537 W Lindberg ,, Springfield, MO 65807-2389 |
| 9506656 | + | Houle, Genna, 1916 18th Ave S #1 ,, Moorhead, MN 56560-4759 |
| 9504913 | + | HourDoc Holdings, LLC, 4801 Woodway Dr., Ste 210W, Houston, TX 77056-1888 |
| 9509422 | + | House Republican Campaign Committee, 525 Park Street Suite 245,, St. Paul, MN 55103 US 55103-2180 |
| 9506657 | + | House, Andrew, 3401 Field crest Dr ,, Kaukauna, WI 54130-4546 |
| 9506658 | + | Householder, Devon, 432 East Portland ,, Springfield, MO 65807-2041 |
| 9509227 | + | Houston, Jenn, 714 W Broad Stripes Drive,, Bluffdale, UT 84065-4960 |
| 9506659 | + | Hovey, Amanda, W7055 Cty Rd M ,, Ogema, WI 54459-7805 |
| 9506660 | + | Howard, Edward, 4174 S Farm Rd 205 ,, Rogersville, MO 65742-8280 |
| 9506661 | | Howard, Latoya, 155 Cimarron Court A pt B,, Oshkosh, WI 54901 |
| 9506662 | + | Howard, Zachary, 629 Fulton Street ,, Eau Claire, WI 54703-5390 |
| 9506663 | + | Howe, Jaime, 1108 Cherry Street ,, Oshkosh, WI 54901-3658 |
| 9506664 | + | Howe, Nick, 1421 12th st south ,, fargo, ND 58103-4131 |
| 9506665 | + | Howell, Andrew, 830 East Walnut Apt. 6 ,, Springfield, MO 65806-2469 |
| 9506666 | + | Howell, Darian Thomas, 1953 W. Arlington St ,, Springfield, MO 65810-2201 |
| 9506667 | | Howell, Eric, 2823 N York Ave ,, Brookline, MO 65619 |
| 9506668 | + | Hubacek, Magen, Rt. 6 box 6737 ,, Ava, MO 65608-9678 |
| 9506669 | + | Hubbell, Daniel Allan, 1305 Frederic St. ,, Eau Claire, WI 54701-3949 |
| 9506670 | + | Huckeba, Martika J, W3801 Service Road ,, Eau Claire, WI 54701-9508 |
| 9506671 | + | Huckfeldt, Anna Renee, 1916 18th Ave S. Apt 4 ,, Moorhead, MN 56560-4759 |
| 9506672 | + | Hudnall, Lauren, 1519 Jackson St ,, Oshkosh, WI 54901-2941 |
| 9506673 | + | Hudnall, Scott, 44 W. 15th Ave ,, Oshkosh, WI 54902-6510 |
| 9506674 | + | Hudson, Diane, 208 Guenther St. ,, Oshkosh, WI 54902-5746 |
| 9506675 | + | Hudson, Ryan, 1013 e battlefield a pt 37,, springfield, MO 65807-5051 |
| 9506676 | + | Huegel, Danielle, 99 Garfield Ave ,, Eau Claire, WI 54701-4100 |
| 9506677 | + | Huettl, Natalie Rose, 4055 St Nicholas 31st Rd ,, Rock, MI 49880-9470 |
| 9506678 | + | Huff, Haley Lin, 3660 S Cox Ave Apt 2410 ,, Springfield, MO 65807-6954 |
| 9506679 | + | Huff, Katie, 1034 44th st. s apt 301,, fargo, ND 58103-7332 |
| 9506680 | + | Huffman, Bradley Michael, 1001 E. Harrison Street Rm 711 ,, Springfield, MO 65807-1522 |
| 9506681 | + | Huffman, David, 928 S New Ave ,, Springfield, MO 65806-2811 |
| 9506682 | + | Hughes, Cody, 327 Saratoga Ave. ,, Oshkosh, WI 54901-3730 |
| 9506683 | + | Hughes, Jody, 1220 14th St N. Lot 40 ,, Moorhead, MN 56560-1608 |
| 9506684 | + | Hughey, Justina, 6007 N. 13th Avenue ,, Ozark, MO 65721-5771 |
| 9720663 | + | Hugo Esparza Jr., 210 Farmstead Ln., Oshkosh, WI 54901-8148 |
| 9506685 | + | Hulbert, Tanner, 524 Ceape Ave ,, Oshkosh, WI 54901-5209 |
| 9506686 | + | Humphrey, Charles, 3126 e valley water mill road apt 2812,, Springfield, MO 65803-4923 |
| 9506687 | + | Humphrey, Kevin Michael, 1720 N. Golden Ave ,, Springfield, MO 65802-1224 |
| 9506688 | + | Hungerford, Jacqueline Marie, 711 E Montclair Apt 206 ,, Springfield, MO 65807-4898 |
| 9506689 | + | Hunt, Chad, 1830 E. Page Apt A5 ,, Springfield, MO 65802-3067 |
| 9509228 | + | Hunt, Don Garren, 422 N 400 E #3,, Logan, UT 84321-4179 |
| 9506690 | + | Hunt, Karen, 1447 S Fort Ave ,, Springfield, MO 65807-1277 |
| 9506691 | + | Hunt, Karrie, 52 E 200 S ,, Logan, UT 84321-5345 |
| 9506692 | + | Hunt, Kendra, 867 S Crutcher Ave ,, Springfield, MO 65802-3074 |
| 9720142 | + | Hunter Chapman, 3065 County Road E, Eureka, WI 54963-9673 |
| 9506693 | + | Huppert, Christian, P O BOX 206 ,, WHITEWATER, WI 53190-0206 |
| 9506694 | + | Hurd, Wendy, 1472 N 1800 E ,, Logan, UT 84341-2947 |
| 9506695 | + | Hurlbut, Mitchell Robert, 5557 Lake Road. ,, Oshkosh, WI 54902-7530 |
| 9506696 | + | Hurt, Joseph, 770 South St Apt 605 ,, Springfield, MO 65806-3132 |
| 9506697 | + | Hurteau, Michael, 515 W Mt. Vernon, Ap t 709,, Springfield, MO 65806-2075 |
| 9504839 | + | Husch Blackwell, 4801 Main Street Suite 1000, Kansas City, MO 64112-2551 |
| 9506698 | + | Husom, Heidi, 2517 Boardwalk Circl e Apt 1,, Eau Claire, WI 54701-8432 |
| 9506699 | + | Husom, Tory, 105 Catherine St ,, Eau Claire, WI 54703-5383 |
| 9506700 | + | Hussey, Colin, 1221 S. Lonepine Ave .,, Springfield, MO 65804-0442 |
| 9506701 | + | Huston, Ashley, 331 E Irving Ave ,, Oshkosh, WI 54901-4516 |
| 9506702 | + | Hutchinson, Marshall, 803 Mount Vernon St. ,, Oshkosh, WI 54901-4531 |
| 9506703 | + | Hutchison, Christopher, 1710 W Erie Apt b-208 ,, Springfield, MO 65807-5641 |
| 9506704 | + | Huth, Racheal, 433 Indiana Ave. ,, North Fond Du Lac, WI 54937-1514 |

| | | |
|---|---|---|
| 9506705 | + | Hyett, Ashley Ann, 319 E. Lincoln Street ,, Augusta, WI 54722-9265 |
| 9506706 | + | Hylleberg, Scott, 2135 Pheasant Run Court ,, Appleton, WI 54914-6034 |
| 9506707 | | Hymas, Tiffany, 363 W 4005 Apt 4 ,, Logan, UT 84321 |
| 9721261 | + | IRWIN HERNANDEZ, 295 West 600 South, Logan, UT 84321-5226 |
| 9506719 | + | ISLAS, GUY, 221 LARKSPUR DR ,, LOGAN, UT 84321-5358 |
| 9721451 | + | Ian Israelsen, 271 w. 280 n., Providence, UT 84332-9759 |
| 9722233 | + | Ian McNurlin, 1105 Wisconsin St, Oshkosh, WI 54901-3674 |
| 9722726 | + | Ian Peters, 511 Lilac St, Oshkosh, WI 54902-5523 |
| 9723747 | + | Ian Van Dyke, 2624 33rd St., Eau Claire, WI 54703-2303 |
| 9724060 | + | Ian Wright, 1241 spruce st, oshkosh, WI 54901-3649 |
| 9509574 | + | Icon Health & Fitness Inc, 1500 S 1000 West,, Logan, UT 84321-8206 |
| 9506708 | + | Igl, Brian, 1765 Maricopa Dr Apt E,, Oshkosh, WI 54904-8255 |
| 9506709 | + | Ilgenfritz, Anthony, 1128 County Rd 3280 ,, Willow Springs, MO 65793-3396 |
| 9506710 | + | Imm, Kenneth, 516 Dodge Street ,, Eau Claire, WI 54701-3754 |
| 9506711 | + | Immel-Hilsberg, Brianna, 207 W Nevada Ave ,, Oshkosh, WI 54901-2957 |
| 9723833 | + | In Walton Management Services, 3321 Doris Ave, Ocean Township, NJ 07712-4049 |
| 9721613 | + | Indira Karabegovic, 1372 32nd St S Apt 22, Fargo, ND 58103-3425 |
| 9506712 | + | Ingold, Darin, 865 S Douglas ,, Springfield, MO 65806-3087 |
| 9506713 | | Ingram, Anna June, 925 Page Dr #103 ,, West Fargo, ND 58103 |
| 9506714 | + | Inmon, Stacey A, 2941 E Eastwood St ,, Springfield, MO 65804-1911 |
| 9504914 | + | International Sureties, 701 Poydras Street Suite 420, New Orleans, LA 70139-7910 |
| 9719991 | + | Ioana Buia, 1135 W South Park Av e Unit D, Oshkosh, WI 54902-8000 |
| 9722806 | + | Ira Porter, 1251 East Guinevere, Springfield, MO 65804-3687 |
| 9722242 | + | Irineo Esai Medina III, 2224 Geele Ave, Sheboygan, WI 53083-4547 |
| 9724053 | + | Irish Worley, 711 R. South Ave, Springfield, MO 65806-3111 |
| 9722341 | + | Isaac Mitchell, 812 Brighton st., Altoona, WI 54720-1108 |
| 9506715 | + | Isaak, Kristie, 3246 16th Avenue Sou th #301,, Fargo, ND 58103-4557 |
| 9723491 | + | Isaiah Stewart, 1537 Jefferson St, Oshkosh, WI 54901-3018 |
| 9506716 | + | Isenberger, Samantha Kyriea, 4900 Olson Dr Lot 9 ,, Eau Claire, WI 54703-9787 |
| 9506717 | + | Isenberger, Shannon, 909 Banning Street ,, Marshfield, MO 65706-1008 |
| 9506718 | + | Islas, Gustavo, 580 S 1000 W ,, Logan, UT 84321-5025 |
| 9509230 | + | Islas, Maria, 39 Kings Court,, Logan, UT 84321-3125 |
| 9506720 | + | Ismail, Zhiwar, 2149 33rd Street South ,, Moorhead, MN 56560-3960 |
| 9506721 | + | Israelsen, Ian, 271 w. 280 n. ,, Providence, UT 84332-9759 |
| 9722647 | + | Ivan Pacheco, 448 North 750 West, Logan, UT 84321-3781 |
| 9506722 | + | Iverson, Lexi, 6048 84th Ave ,, Chippewa Falls, WI 54729-5055 |
| 9722964 | + | Izaak Richeson, 1301 Algoma Blvd., Oshkosh, WI 54901-2703 |
| 9721234 | ++++ | JACOB HEISER, 918A WISCONSIN ST, OSHKOSH WI 54901-3671 address filed with court:, Jacob Heiser, 918 A Wisconsin St, Oshkosh, WI 54901 |
| 9723188 | + | JACOB SCHOLES, 59 East 400 South, Logan, UT 84321-5351 |
| 9721643 | ++++ | JACQUELYN KELLEY, 610 E BATTLEFIELD ST STE A, SPRINGFIELD MO 65807-5793 address filed with court:, Jacquelyn Kelley, 610 A E. Battlefield Rd # 286, Springfield, MO 65807 |
| 9509425 | + | JAK Productions Inc, 3060 Peachtree Rd NW Suite 875,, Atlanta, GA 30305-2255 |
| 9723642 | + | JASON TIDWELL, 168 SOUTH 1170 EAST, HYRUM, UT 84319-4500 |
| 9723806 | + | JASON WABISZEWSKI, 1019 E. Irving Ave., Oshkosh, WI 54901-4615 |
| 9721493 | + | JAY JENSEN, 34 AGGIE VILLAGE APT B, LOGAN, UT 84341-2758 |
| 9723991 | + | JEFF WILLIAMSON, 374 W 500 N, Logan, UT 84321-3824 |
| 9506761 | + | JENSEN, JAY, 34 AGGIE VILLAGE APT B ,, Logan, UT 84341-2758 |
| 9506764 | + | JENSEN, KYLIE, 56 EAST 700 NORTH ,, LOGAN, UT 84321-3322 |
| 9722367 | + | JESSE MONTUFAR, 1172 Tule Drive, Hyrum, UT 84319-2008 |
| 9719757 | + | JESSICA BENTLEY, 8305 N 2400 W, Amalgo, UT 84335-9641 |
| 9963226 | + | JESSICA LYNN KOWALCZYK, 2593 WEST WAUKAU AVE APT 4, oshkosh, WI 54904-8734 |
| 9723067 | ++++ | JESSICA RULO, 469 COUNTY ROAD 513, GAINESVILLE MO 65655-7461 address filed with court:, Jessica Rulo, Hc 4 Box 210, Gainesville, MO 65655 |
| 9721245 | | JODEE HENDERSON, 372 EAST 400 NORTH A BA, LOGAN, UT 84321 |
| 9723263 | + | JONATHAN SHAFFER, 171 West 100 North 1, Logan, UT 84321-4788 |
| 9722710 | | JR Perez, 1352S 310 W #4, Logan, UT 84321 |
| 9723878 | ++++ | JUSTIN WEGNER, 1531A W NEW YORK AVE, OSHKOSH WI 54901-2714 address filed with court:, Justin Wegner, 1531 W New York Ave Apt. A, Oshkosh, WI 54901 |
| 9719858 | + | Jack Bolinger, 200 Stevens St., Neenah, WI 54956-2962 |
| 9720528 | + | Jack Doroff, 4354 N Shore Drive, Eau claire, WI 54703-2162 |
| 9722426 | + | Jack Mueller, 906 Bowen St Apt 2, Oshkosh, WI 54901-3985 |
| 9506723 | + | Jackelen, Amber, 3733 Glenkirk Ln ,, Oshkosh, WI 54904-8515 |
| 9719667 | + | Jackie Barlow, 2835 S Nettleton Ave #102, Springfield, MO 65807-5965 |

| | | |
|---|---|---|
| 9720975 | + | Jackie Gott, 301 Casa Grande, Springfield, MO 65802-5822 |
| 9724051 | + | Jackie Morris Workman, 3683 W Edgewood St., Springfield, MO 65807-0988 |
| 9722753 | + | Jacklyn Phillips, 421 W Madison Apt 807, Springfield, MO 65806-2958 |
| 9506724 | + | Jackman, Brent, 931 Turnberry Blvd ,, Ozark, MO 65721-7277 |
| 9506725 | + | Jackman, Lindsey, 931 Turnberry Blvd ,, Ozark, MO 65721-7277 |
| 9506726 | + | Jacks, Marcie, 413 Jones Creek Rd ,, Conway, MO 65632-6215 |
| 9506727 | + | Jackson, Adrian G, MVC Box 330, 500 E College Street, Marshall,, MO 65340-3109 |
| 9506728 | + | Jackson, Angelica, 4110 135th St ,, Chippewa Falls, WI 54729-5082 |
| 9506729 | + | Jackson, Arquan, 1806 Taft Ave Apt. D 10,, Oshkosh, WI 54902-3277 |
| 9506730 | + | Jackson, Ashley Marie, 3226 E Valley Water Mill Rd ,, Springfield, MO 65803 |
| 9506731 | + | Jackson, Christina Rachel, 3589 W. Farm Rd.88 ,, Springfield, MO 65803-6230 |
| 9506732 | + | Jackson, Gabrielle, 3120 Leslie Lane ,, Eau Claire, WI 54703-1225 |
| 9506733 | + | Jackson, Jerry, 735 Center Ave. W. ,, Dilworth, MN 56529-1329 |
| 9506734 | + | Jackson, Kristopher, 308 1/2 E. Madison #2 ,, Eau Claire, WI 54703-3633 |
| 9506735 | + | Jackson, Maurice A, 4379 33rd Ave S Apt 305,, Fargo, ND 58104-8634 |
| 9720117 | + | Jacob Castleberry, 3979 State Highway B, Rogersville, MO 65742-7631 |
| 9721058 | + | Jacob D Gullerud, 1706 eddy lane, eau claire, WI 54703-0805 |
| 9720388 | | Jacob Dare, 2006 Northpoint Stre et, Oshkosh, WI 54901 |
| 9720706 | + | Jacob Delmar Faust, 4209 W La Casa St, Springfield, MO 65802-5615 |
| 9720752 | + | Jacob Fisher, 1129 8th ave south, Fargo, ND 58103-2615 |
| 9720920 | + | Jacob Giese, 1236 Ontario St, Oshkosh, WI 54901-3660 |
| 9721022 | + | Jacob Gregory, 5364 S Cloverdale La ne, Battlefield, MO 65619-9768 |
| 9721051 | + | Jacob Grunwald, 1614 Clarks Ct, Oshkosh, WI 54901-2732 |
| 9720591 | + | Jacob John Eder, 2610 Haanstad Rd, Eau Claire, WI 54703-2533 |
| 9721806 | + | Jacob Kubik, 3015 7th St. W Apt.204, West Fargo, ND 58078-7754 |
| 9722004 | + | Jacob Logan, 1020 Jefferson St, Oshkosh, WI 54901-3832 |
| 9722045 | + | Jacob Lowther, 931 Greenwood Ct, Oshkosh, WI 54901-2032 |
| 9722189 | + | Jacob M. McCormick, S5705 County Road J, Fall Creek, WI 54742-4018 |
| 9722557 | + | Jacob Nyseth, 605 Superior St, Chippewa Falls, WI 54729-2213 |
| 9722657 | + | Jacob Panske, 1016 7th Street, Oshkosh, WI 54902-5736 |
| 9722870 | + | Jacob Rachels, 222 W Lexington, Eau Claire, WI 54701-6318 |
| 9722981 | + | Jacob Rivera, W3281 Hemlock Rd, Eau Claire, WI 54701-9486 |
| 9723047 | + | Jacob Roth, 2607 Nimitz, Eau Claire, WI 54701-6468 |
| 9723079 | + | Jacob Russo, 1121 1/2 Summit St., Eau Claire, WI 54703-3283 |
| 9723098 | + | Jacob Salazar, 1184 W 2980 S, Nibley, UT 84321-6524 |
| 9723169 | + | Jacob Schlegel, 2874 116th Street, Lake Hallie, WI 54729-6561 |
| 9722271 | + | Jacob Scott Meurett, 1028 1/2 1st Ave, Eau Claire, WI 54703-5360 |
| 9723482 | + | Jacob Sternquist, 2415 4th Ave. N Apt. 14, Moorhead, MN 56560-2423 |
| 9722253 | + | Jacob Thomas Melville, 1036 2nd St E Apt 142, West Fargo, ND 58078-3043 |
| 9722021 | + | Jacob W Loper, 175 Ledgestone Dr, Rogersville, MO 65742-2100 |
| 9724019 | + | Jacob Wissink, 1540 Galway Ct., Oshkosh, WI 54904-8197 |
| 9506736 | + | Jacob, Chelsea M, 613 Walden Ct. #d ,, Altoona, WI 54720-2821 |
| 9506737 | + | Jacob, Renee, 416 W. 10th Ave ,, Oshkosh, WI 54902-6406 |
| 9506738 | + | Jacobs, Angel, 1001 East Madison St ,, Springfield, MO 65807-1548 |
| 9506739 | + | Jacobs, Jonathan, 203 W Irving ,, Oshkosh, WI 54901-4441 |
| 9509231 | + | Jacobs, Jonathan C, 426 S 200 W,, Logan, UT 84321-5212 |
| 9506740 | + | Jacobs, Ramsey, W25487 Cty. Rd. U ,, Eleva, WI 54738-9167 |
| 9506741 | + | Jacobson, Randy, 165 S 1 E ,, Weston, ID 83286-4900 |
| 9720036 | + | Jacqueline Butler, 3288 Creek Side Dr., Oshkosh, WI 54904-8805 |
| 9721276 | + | Jacqueline Hess, 1355 North 400 East #1, Logan, UT 84341-2372 |
| 9721412 | + | Jacqueline Marie Hungerford, 711 E Montclair Apt 206, Springfield, MO 65807-4898 |
| 9722711 | + | Jacqueline Perkins, 555 W. Johns Street Apt 201, Markesan, WI 53946-7166 |
| 9723094 | + | Jacqueline Sagg, 1399 N 220 W #3, Logan, UT 84341-6896 |
| 9722226 | + | Jacquelyn McMahon, 1946 Northwesten Ave ., Madison, WI 53704-4020 |
| 9506742 | + | Jacques, Stephen Elmer, 530a Merritt Ave ,, Oshkosh, WI 54901-5140 |
| 9723622 | + | Jacy Thomas, 10509 Lariat Ln. Apt 12, Manassas, VA 20109-6868 |
| 9720848 | + | Jade Marie Gaertner, 509 Scott Ave, Oshkosh, WI 54901-3740 |
| 9722600 | + | Jade Marie Olson, 1125 Melody Lane, Eau Claire, WI 54703-1483 |
| 9722137 | + | Jade Martinez, 237 W 16th Ave, Oshkosh, WI 54902-6967 |
| 9723023 | + | Jade Rogers, 1806 Taft Ave. Apt D 9, Oshkosh, WI 54902-3277 |
| 9723135 | + | Jade Saunoa, 5 Teal Loop, Logan, UT 84321-5545 |
| 9723632 | + | Jaden Thomson, PO Box 434, Millville, UT 84326-0434 |
| 9719804 | + | Jaebrielle Binder, 1740 Taft Apt C7, Oshkosh, WI 54902-3251 |

| | | |
|---|---|---|
| 9506743 | + | Jahnke, Tyler Richard, 500 Marion Rd Apt W103 ,, Oshkosh, WI 54901-7927 |
| 9721384 | + | Jaime Howe, 1108 Cherry Street, Oshkosh, WI 54901-3658 |
| 9722461 | + | Jaime Nason, 818 W 4th Ave, Oshkosh, WI 54902-5806 |
| 9720720 | + | Jake Ferder, 1653 S. Deeswood Ave #B, Springfield, MO 65804-2177 |
| 9722108 | + | Jake Marin, 309 D Brown Street, Oshkosh, WI 54901-4851 |
| 9723153 | + | Jake Scheel, 943 Pershing St, Eau Claire, WI 54703-3025 |
| 9723831 | + | Jake Walter, 2726 E. Princeton av e., Eau Claire, WI 54703-4129 |
| 9721911 | + | Jakob Leavitt, 30 N. 200 W, Logan, UT 84321-4517 |
| 9721912 | | Jakob Leavitt, 30 N. 200 W Upstairs, Logan, UT 84321 |
| 9721581 | + | James A Jorgensen, 2232 N Main, Springfield, MO 65803-2532 |
| 9723849 | + | James Alenson Warren, 625 Algoma Blvd. S. Scott 617, Oshkosh, WI 54901-3501 |
| 9719779 | + | James Berven II, 1105 Wisconsin St., Oshkosh, WI 54901-3674 |
| 9720032 | + | James Buse, 308 W Kingsbury, Springfeild, MO 65807-2082 |
| 9720201 | + | James D Clark, 721 8th Street North Apt 4, Fargo, ND 58102-7304 |
| 9720526 | + | James Doran, 4519 S. Park Avenue, Springfield, MO 65810-1405 |
| 9720536 | + | James Dowdy, 625 E Grand St Apt A, Springfield, MO 65807-1679 |
| 9723955 | + | James Ellsworth Wildes, 3216 W Scott St, Springfield, MO 65803-8510 |
| 9722921 | + | James Francis Reidinger, 501 Otter St, Oshkosh, WI 54901-5103 |
| 9721024 | + | James Griese, 1780 Robin Ave Q205, Oshkosh, WI 54902-8755 |
| 9721362 | | James Hornage, 669 Glen Oaks Drive, Nixa, MO 65714 |
| 9720515 | + | James J Doeringsfeld, 3342 Monroe Street, Eau Claire, WI 54703-0956 |
| 9722447 | + | James Keith Musick, 1200 Cumberland Trl Apt B, Oshkosh, WI 54904-8065 |
| 9723152 | + | James Kenneth Schechter, 711 University Dr #301, Fargo, ND 58102-4369 |
| 9722193 | + | James Loren Rex McCubbins, 808 Daniel Lane, Willard, MO 65781-8336 |
| 9722190 | + | James McCoy, 3339 S Fairway Ave, Springfield, MO 65804-6431 |
| 9722210 | + | James McGregor, 229 Dogwood Park Trail, Branson, MO 65616-7181 |
| 9722507 | + | James Nichols, 933 Maple St, Eau Claire, WI 54703-2771 |
| 9721674 | + | James Patrick Kiernan, N13721 Bacholors Ave, Thorp, WI 54771-7807 |
| 9724037 | + | James R Wolfe, 6384 East Sklyline Drive, Springfield, MO 65809-3343 |
| 9723120 | + | James Sanford, 1834 South Jefferson, Springfield, MO 65807-2620 |
| 9723212 | + | James Schultz, 625 Algoma Blvd. #481, Oshkosh, WI 54901-3501 |
| 9722526 | + | James Thomas Nord, 216 S. Oak Grove Apt G4, Springfield, MO 65802 |
| 9723629 | + | James Thompson, 813D N. Main Street, Oshkosh, WI 54901-4446 |
| 9723993 | + | James Wilmes, 825 N Westfield St, Oshkosh, WI 54902-3271 |
| 9506744 | + | James, Cheryl A, 1423 Windmar Dr ,, Neenah, WI 54956-1338 |
| 9506745 | + | James, David D, 3110 S Jefferson Ave Apt 1c,, Springfield, MO 65807-4949 |
| 9506746 | + | James, Kimberly, 299 S Westhaven Dr Apt 101 ,, Oshkosh, WI 54904-7598 |
| 9722928 | + | Jameson Rennert, 2400 Hamilton St., Oshkosh, WI 54901-1544 |
| 9720017 | + | Jamie Allen Burns, 3531 N Rogers Ave, Springfeild, MO 65803-3726 |
| 9723778 | + | Jamie Allen Vesperman, P.O. Box 2053, Oshkosh, WI 54903-2053 |
| 9719903 | + | Jamie Braegger, 178 West Elberta Drive, North Ogden, UT 84414-1559 |
| 9720238 | + | Jamie Colborn, 264 West 815 South, Logan, UT 84321-5468 |
| 9720550 | + | Jamie Driggers, 363 W 1050 N #3, Logan, UT 84341-2588 |
| 9721651 | + | Jamie Kempf, 1515 Witzel Ave Apt 10A, Oshkosh, WI 54902-5557 |
| 9723150 | + | Jamie Mark Schaeffer, 312 Francis Street, West Fargo, ND 58078-1622 |
| 9722159 | + | Jamie Maughan, 180 e center street, smithfield, UT 84335-1642 |
| 9722310 | | Jamie Miller, 402 1/2 S. Hickory Stree t, Fond du Lac, WI 54935 |
| 9722353 | + | Jamie Moen, 2050 Schult St, Eau Claire, WI 54703-6110 |
| 9722623 | + | Jamie Osborne, 421 Rock Pl., Oshkosh, WI 54901-3901 |
| 9720575 | + | Jamie Rachelle Dye, 820 N Brown, Springfield, MO 65802-4454 |
| 9723106 | + | Jamie Salvinski, 1763 Southland Ave, Oshkosh, WI 54902-4117 |
| 9723247 | + | Jamie Seif, 1303 Emery Street, Eau Claire, WI 54701-4202 |
| 9722402 | + | Jammie Morris, 1006 S Fort, Springfield, MO 65807-1126 |
| 9506747 | + | Jamsek, Roger, 639 S Old Orchard Av e,, Springfield, MO 65802-2782 |
| 9504915 | | Jan-Pro Cleaning Systems, P.O. Box 571026, Murray, UT 84157-1026 |
| 9721052 | + | Jana Grzadzieleski, 401 3rd St. NW, Barnesville, MN 56514-3141 |
| 9719926 | + | Janeise Brigham, 701 3rd st N #2, fargo, ND 58102-4512 |
| 9721208 | + | Janel Hayden, 2616 Nimitz St., Eau Claire, WI 54701-6454 |
| 9720514 | + | Janel Leah Doering, 139 Wyldewood Dr. Apt M201, Oshkosh, WI 54904-8636 |
| 9720405 | + | Janet Davis, 1710 N. Hillcrest Av e, Springfield, MO 65802-1272 |
| 9720576 | + | Janet Dye, 104 N Ellen, Nixa, MO 65714-9067 |
| 9721110 | + | Janet Hall, 445 East 800 North, Logan, UT 84321-3433 |
| 9722620 | + | Janet Jamie Ortley, 1425 1st Ave N, Fargo, ND 58102-4203 |

| | | |
|---|---|---|
| 9723076 | + | Janet Russell, 1651 N 400 E, Logan, UT 84341-5630 |
| 9721863 | + | Janie-Lyn M. Langlitz, 326 Dale Ave, Oshkosh, WI 54901-4504 |
| 9506748 | + | Jank, Steven, 2931 W Latoka ,, Springfield, MO 65807-2115 |
| 9721501 | + | Jannette Jerez, 1981 N 1000 E, North Logan, UT 84341-2076 |
| 9506749 | + | Janzer, Dominick, 606 E Rossman St ,, Hartford, WI 53027-1334 |
| 9720250 | + | Jaqueline Combs, 69 Coyote Drive, Marshfield, MO 65706-9885 |
| 9719869 | + | Jaquilynne J Boozer, 2656 Freeway Drive, Bloomer, WI 54724-1240 |
| 9720001 | + | Jared Burgess, 1217 S. National, Springfield, MO 65804-0245 |
| 9720101 | + | Jared Carter, 524 Buckman st, Augusta, WI 54722-9117 |
| 9720508 | + | Jared Dobos, 11606 79th Ave N, Seminole, FL 33772-4042 |
| 9721701 | + | Jared Kirk, 5098 Winterberg Way, Westerville, OH 43081-5219 |
| 9721885 | + | Jared Latham, 320 S State St, Richmond, UT 84333-1500 |
| 9720680 | + | Jared Thomas Evert, 121 Ontario St., Omro, WI 54963-1425 |
| 9721029 | + | Jarred Grimes, P.O. BOX 162 407 1/2 E. Jefferson St., Brandon, WI 53919-0162 |
| 9723305 | + | Jarred Silva, 2100 N Clifton, Springfield, MO 65803-2112 |
| 9506750 | + | Jarvis, Andrew, 420 1/2 Barstow St, Apt 3 ,, Eau Claire, WI 54701-4883 |
| 9720059 | + | Jaryd Callender, 819A John Ave, Oshkosh, WI 54901-3609 |
| 9506751 | + | Jaskiewicz, Mary Virginia, 419 W State St Apt 4 ,, Springfield, MO 65806-2978 |
| 9720890 | + | Jasmine Gehrett, 633 1/2 N Barstow St, Eau Claire, WI 54703-3043 |
| 9722667 | + | Jasmine Parros, 668 E 800N Apt# A102, Logan, UT 84321-6927 |
| 9723228 | + | Jasmine Scruggs, 4111 a west burbank st, springfield, MO 65802-5676 |
| 9719906 | + | Jason Aaron Brandau, 1432 W. Rainey St., Ozark, MO 65721-7382 |
| 9723623 | + | Jason Aaron Thomas, 912 Lakeside Avenue, Eau Claire, WI 54703-5522 |
| 9719597 | + | Jason Arnoldussen, 1197 High Street, Apt 2, Oshkosh, WI 54901-3541 |
| 9719673 | + | Jason Barnett, RR 3 Box 104, Ava, MO 65608-9506 |
| 9719970 | + | Jason Bruce, 2013 N. Main Ave., Springfield, MO 65803-2607 |
| 9723799 | + | Jason D Von Bank, 23120 Strehler Rd, Corcoran, MN 55340-9737 |
| 9723619 | + | Jason Daniel Thom, 728 Farr Ct, Eau Claire, WI 54701-5903 |
| 9720517 | + | Jason E Doerr, W12888 Osborne Road, Osseo, WI 54758-9177 |
| 9720516 | + | Jason E Doerr III, 4016 E. Hamilton Ave, Eau Claire, WI 54701-8171 |
| 9720596 | + | Jason Edwards, 4215 9th Ave. S, Fargo, ND 58103-2018 |
| 9721534 | + | Jason Johnson, 612 S 10th, Fargo, ND 58103-2759 |
| 9721658 | + | Jason Kenney, 9 Pleasant Lane, Palm Coast, FL 32164-4764 |
| 9721111 | + | Jason Lamar Hall, 2408 Vine Street, Eau Claire, WI 54703-4850 |
| 9722052 | + | Jason Luethy, 3942 Brooks Road, Oshkosh, WI 54904-7071 |
| 9720703 | + | Jason M Farry, 5043 Rivermoor Rd, Omro, WI 54963-9508 |
| 9720970 | | Jason R Goodman, 920 N Concord Ave, Springfield, MO 65802 |
| 9723151 | + | Jason Scharbach Scharbach, 67 East Ballard Way, Logan, UT 84321-6213 |
| 9723837 | + | Jason Scott Ward, 360 N. 100 W, Hyde Park, UT 84318-4060 |
| 9723294 | + | Jason Shoraka, 2149 E Sunshine st. 301 C, Springfield, MO 65804-1877 |
| 9723180 | + | Jason T Schmitz, 721 Carol Street, Eau Claire, WI 54703-5706 |
| 9723975 | + | Jason Tyler Williams, 3834 S. Lexus Ct., Springfield, MO 65807-8308 |
| 9720883 | + | Jason W Gavin, 2008 Willow Cir, Centerville, MN 55038-8778 |
| 9723881 | + | Jason Weigand, 991 7th Street Apt B, Menasha, WI 54952-2870 |
| 9722801 | + | Jason Williams Pooler, 1750B W. 5th Ave., Oshkosh, WI 54902-5585 |
| 9506752 | + | Jatta, Sheryl, 3121 32nd St S Apt 1 2,, Fargo, ND 58103-7852 |
| 9722445 | + | Javon Muse, 836 Vine Ave., Oshkosh, WI 54901-3686 |
| 9722076 | | Jay D Maddox, 1800 W. Walnut Street, Springfield, MO 65806-1546 |
| 9720163 | + | Jay Van Buren Chism, 112 E. Church Hill Ct, Nixa, MO 65714-7814 |
| 9723563 | + | Jayme Swisher, 2035 N. Howard, Springfield, MO 65803-3234 |
| 9721822 | + | Jayne La Belle, 1735 Oshkosh Ave., Oshkosh, WI 54902-2639 |
| 9722277 | + | Jayne Meyer, 522 32nd Ave S #103, Moorhead, MN 56560-4941 |
| 9721153 | + | Jayson Robert Harding, 3433 Miller St., Eau Claire, WI 54701-7649 |
| 9720924 | + | Jazerae Giles, 1011 43 1/2 St S #101, Fargo, ND 58103-7324 |
| 9720925 | + | Jazlynn Giles, 1072 Meyer Blvd, West Fargo, ND 58078-3131 |
| 9722352 | + | Jean Rachel Moderson, 437 Wolf River Dr Apt #6, Fremont, WI 54940-9064 |
| 9722342 | + | Jeanette Mitchell, #20 St. Joe Trailer Ct, Springfield, MO 65566-8634 |
| 9723165 | + | Jeannie Lynn Schiermeier, 4950 W. Frm Rd 156 Lot 93, Brookline, MO 65619-8238 |
| 9719781 | + | Jeff Bess, 1735 West Bennett St, Springfield, MO 65807-8306 |
| 9721932 | + | Jeff Leishing, 1106 W. Battlefield St., Springfield, MO 65807-4134 |
| 9506753 | + | Jeffers, Evan, 4513 Fairfax St ,, Eau Claire, WI 54701-8074 |
| 9722096 | + | Jeffery Anthony Mankini, 1408 Elmwood Ave, Oshkosh, WI 54901-2734 |
| 9720202 | + | Jeffrey E Clark, 937 Alpine Ct, Oshkosh, WI 54901-2007 |

| | | |
|---|---|---|
| 9720867 | + | Jeffrey Gardon, 1008 Wright St. Apt. A, Oshkosh, WI 54901-3745 |
| 9722842 | + | Jeffrey J Prom, 6287 Peony Lane N, Maple Grove, MN 55311-2995 |
| 9723440 | + | Jeffrey J Stahoski, 339 Summit Ave, Eau Claire, WI 54701-4804 |
| 9721826 | + | Jeffrey LaCarte, 584 Mount Vernon Apt A, Oshkosh, WI 54901-4937 |
| 9722149 | + | Jeffrey Mathieus, 110 Spring Street, Berlin, WI 54923-2049 |
| 9722237 | + | Jeffrey Meacham, 941 Megan Lane Apt. L, Springfield, MO 65781-8389 |
| 9721162 | + | Jeffrey Robert Harman, 3246 E Oldstone Ave Apt E305, Brookline, MO 65619-8144 |
| 9723486 | + | Jeffrey Stevens, PO Box 424, Eau Claire, WI 54702-0424 |
| 9723781 | + | Jeffrey Vice, 129 Oakwood Dr., Nixa, MO 65714-8135 |
| 9723949 | | Jeffrey Wilcox, 1062 N. Kohler, Oshkosh, WI 54902 |
| 9723954 | + | Jeffri Wilder, 2945 East Madison Str eet, Springfield, MO 65802-2744 |
| 9506754 | + | Jeffries, Britany, 1982 S. FR 123 ,, Springfield, MO 65807-7863 |
| 9506755 | + | Jenkins, Angel, 931 Louise Street #1 ,, Neenah, WI 54956-3673 |
| 9506756 | + | Jenkins, Lorenzo, 201 11th St North Apt 510,, Fargo, ND 58102-4653 |
| 9506757 | + | Jenkins, Shagala, 1526 21st Ave #205 ,, Fargo, ND 58103-5275 |
| 9721379 | + | Jenn Houston, 714 W Broad Stripes Drive, Bluffdale, UT 84065-4960 |
| 9722156 | + | Jenna K Mattson, 3035 23rd St S Apt#303, Fargo, ND 58103-5822 |
| 9721741 | + | Jenna Knox, 4366 S. Meadowlark Dr, Springfield, MO 65810-1046 |
| 9722508 | | Jenna Nichols, 5760 Huron ST., Butte des Morts, WI 54927 |
| 9722009 | + | Jenna Rose Lokrantz, 309 E Lake St, Eau Claire, WI 54701-3833 |
| 9723378 | + | Jenna Snyder, 1905 S. Valleyroad Ave, Springfield, MO 65804-2526 |
| 9719441 | + | Jennie Abrams, 1394 North 290 West #3, Logan, UT 84341-6822 |
| 9721578 | + | Jennifer Ann Jordan, 514 30th Ave North, Fargo, ND 58102-1545 |
| 9720302 | + | Jennifer Coufal, 3813 Heathery Circle, Medina, OH 44256-6891 |
| 9720348 | + | Jennifer Cruz, 370 E 13th St, Fond Du Lac, WI 54935-5937 |
| 9720778 | + | Jennifer Forbes, 1106 Mason Street, Oshkosh, WI 54902-6255 |
| 9720963 | + | Jennifer Gonzalez, 721 30th st N. #E, Fargo, ND 58102-3852 |
| 9721187 | + | Jennifer Harvey, 309 East Lake Street, Eau Claire, WI 54701-3833 |
| 9721268 | + | Jennifer Herrly, 3108 5th St #1, Moorhead, MN 56560-4951 |
| 9721665 | + | Jennifer Kese, 1770 Robin Ave Apt 2 05, Oshkosh, WI 54902-8748 |
| 9721668 | + | Jennifer Kettner, 234 1/2 Seward St 54971, Ripon, WI 54971-1551 |
| 9721709 | + | Jennifer Kiss, 2560A S South PL, Springfield, MO 65807-3629 |
| 9721871 | + | Jennifer Lappen, 423 W 9TH Ave, Oshkosh, WI 54902-6466 |
| 9720018 | | Jennifer Lee Burns, 137 E Prairiewood Dr # 203, Fargo, ND 58103 |
| 9723894 | + | Jennifer Lee Wendt, 220 Valley Rd #7, Appleton, WI 54915-6269 |
| 9722483 | + | Jennifer Lynn Nelson, 3003 Wilson Court Lot 75, Menomonie, WI 54751-1058 |
| 9721535 | + | Jennifer Marie Johnson, 1026 Wisconsin St, Oshkosh, WI 54901-3673 |
| 9723242 | + | Jennifer Marie Seeley, 235 North Adams Street, Saint Croix Falls, WI 54024-9184 |
| 9722427 | + | Jennifer Mueller, 26377 50th Ave, Cadott, WI 54727-5749 |
| 9723004 | + | Jennifer Nichole Robinson, 1350 S Newton, Springfield, MO 65807-1156 |
| 9722531 | + | Jennifer Northington, 2550 15th St S #12, Fargo, ND 58103-5632 |
| 9722601 | + | Jennifer Olson, 9801 9 mile Creek Ro ad, Fall creek, WI 54742-9321 |
| 9720336 | | Jennifer Raejoy Cropp, 22 1/2 S Barstow St Apt 3, Eau Claire, WI 54701 |
| 9719728 | + | Jennifer Renee Behlke, 2410 Bostrom Court Apt #8, Eau Claire, WI 54701-2940 |
| 9723652 | + | Jennifer Renee Tipton, 3660 S Cox Ave #1401, Springfield, MO 65807-6929 |
| 9723356 | + | Jennifer Smith, 1168 Riverside Cemetary Rd, Waterford, VT 05819-9817 |
| 9723471 | + | Jennifer Stegman, 123 15th st N, Fargo, ND 58102-4220 |
| 9723784 | + | Jennifer Videkovich, 675 Evans St, Oshkosh, WI 54901-4605 |
| 9724012 | + | Jennifer Winters, 1650 Nebraska St, Oshkosh, WI 54902-6918 |
| 9506758 | + | Jennings, Nicole, 520 Mt. Vernon Street ,, Oshkosh, WI 54901-4918 |
| 9721864 | | Jenny Lee Langowski, 2940 7th Ave S Apt 1, Fargo, ND 58102 |
| 9506759 | + | Jensen, Adam Scott, 1822 Tower Cir ,, Nixa, MO 65714-8315 |
| 9506760 | + | Jensen, Ashly R, 2877 Scenic Drive ,, Oshkosh, WI 54904-7639 |
| 9506762 | + | Jensen, Jeremy Matthew, 407 Newton Street ,, Eau Claire, WI 54701-3882 |
| 9506763 | + | Jensen, Kelly Alexandria, 2603 Beverly Hills Drive ,, Eau Claire, WI 54701-6727 |
| 9506765 | + | Jensen, Thomas Norman, E27301 Oak Drive ,, Fairchild, WI 54741-8113 |
| 9506766 | + | Jensen, Zachary, E27301 Oak Drive ,, Fairchild, WI 54741-8113 |
| 9506767 | + | Jenson, Cody, 2345 Redtail Dr ,, Neenah, WI 54956-1083 |
| 9506768 | + | Jenson, Nickolas C, 125S 100E ,, Hyde Park, UT 84318-3231 |
| 9721569 | + | Jerdan Jones, 836 Vine Ave Apt J, Oshkosh, WI 54901-3686 |
| 9722225 | + | Jerel McLeod, 723 E. Irving St, Oshkosh, WI 54901-4642 |
| 9722974 | | Jeremey Riley, 2336 West Assie, Springfield, MO 65810 |
| 9720807 | + | Jeremiah C Franz, 536 Cochrane St, Eau Caire, WI 54703-3207 |

| | | |
|---|---|---|
| 9721908 | + | Jeremiah Daniel Leal, 602 20th St.East, West Fargo, ND 58078-2328 |
| 9721660 | + | Jeremiah Kenyon, 210 E Erie Apt M, Springfield, MO 65807-4922 |
| 9723010 | + | Jeremy A Rodewald, 1950 Jade Lane Apt 105, Eagan, MN 55122-2140 |
| 9719629 | + | Jeremy Backman, 130 Mayer Street, Neenah, WI 54956-2433 |
| 9720000 | + | Jeremy Burdick, 625 Starboard Ct Apt A, Oshkosh, WI 54901-2000 |
| 9721851 | + | Jeremy C Landon, 1660 Minnehaha Ave West, St. Paul, MN 55104-1151 |
| 9720601 | + | Jeremy Eggleston, PO Box 2851, Fargo, ND 58108-2851 |
| 9720874 | + | Jeremy Garrett, 1411 Center st, Kewaunee, WI 54216-1732 |
| 9721112 | | Jeremy Hall, 1056 E 1400 S, Garland, UT 84312 |
| 9719902 | + | Jeremy J Brady, 3027 7th Street West Apt #113, West Fargo, ND 58078-7760 |
| 9721955 | + | Jeremy Lewandowski, 3110 W. Greenwood St. Apt 89, Springfield, MO 65807-5570 |
| 9721494 | + | Jeremy Matthew Jensen, 407 Newton Street, Eau Claire, WI 54701-3882 |
| 9722369 | + | Jeremy Moody, 814 W. madison, Springfield, MO 65806-2869 |
| 9722717 | | Jeremy Perry, 436 South Hillcrest, Springfield, MO 65802 |
| 9720481 | + | Jeremy R Dickinson, 1961 Sheyenne St Unit C, West Fargo, ND 58078-2609 |
| 9722946 | + | Jeremy Rhodes, 1508 W. Bent Ave., Oshkosh, WI 54901-2731 |
| 9723321 | + | Jeremy Sipes, 2159 E mac's Ct apt 18, Springfield, MO 65804-2922 |
| 9723999 | + | Jeremy Wilson, 1035 North Broadway, Springfield, MO 65802-4155 |
| 9506769 | + | Jerez, Jannette, 1981 N 1000 E ,, North Logan, UT 84341-2076 |
| 9506770 | + | Jerez, Jody, 1981 N 1000 E ,, North Logan, UT 84341-2076 |
| 9721931 | + | Jeri Lea Leis, 6517 Brundige St, Derby, KS 67037-9592 |
| 9720245 | + | Jeri Lynn Colling, 1684 Huckleberry Ave, Omro, WI 54963-1841 |
| 9721536 | + | Jermane T Johnson, 1700 3rd Avenue South Lot 157, Moorhead, MN 56560-3059 |
| 9723221 | | Jerome Scott II, 16298 Rainbow Dr, Oshkosh, WI 54901 |
| 9721570 | + | Jerry C Jones, 1754 39th St Sw #102, Fargo, ND 58103-7406 |
| 9721462 | + | Jerry Jackson, 735 Center Ave. W., Dilworth, MN 56529-1329 |
| 9722403 | + | Jerry Morris, 432 S. Nolting, Springdield, MO 65802-5316 |
| 9506771 | + | Jesion, Valerie, 586 South St. #4 ,, Green Lake, WI 54941-9799 |
| 9719451 | + | Jesse Adams, 10033 320 St., boyd, WI 54726-6087 |
| 9719837 | + | Jesse Blunt, 155 Cimarron ct apt d, Oshkosh, WI 54902-7263 |
| 9721989 | + | Jesse D Lipsh, Po Box 140, Walhalla, ND 58282-0140 |
| 9720633 | + | Jesse Emerson, 711 1/2 main st, Eau Claire, WI 54701-3739 |
| 9722811 | + | Jesse R Potter, 1154 McKinley Rd., Eau Claire, WI 54703-2218 |
| 9723700 | + | Jesse Tubeszewski, 1423 N. Main St., Oshkosh, WI 54901-2911 |
| 9723809 | + | Jesse Wade, 2020 E Kerr St Apt F203, Springfield, MO 65803-8612 |
| 9723536 | + | Jessi Mae Sullivan, 800 Nicolet Avenue, Oshkosh, WI 54901-1636 |
| 9719678 | + | Jessica Barron, 408 South Fairway A1, Nixa, MO 65714-9040 |
| 9719834 | + | Jessica Blosser, 1034 44th St S Apt 31, Fargo, ND 58103-7326 |
| 9719875 | + | Jessica Boswood, 602 9th st south, moorhead, MN 56560-3521 |
| 9719954 | + | Jessica Brown, 1927 W. Thoman, Springfield, MO 65803-1967 |
| 9720225 | + | Jessica Cloyd, 846 N Fairfax Avenue, Springfield, MO 65802-2350 |
| 9720395 | + | Jessica Davids, 2424 Harrison Street, Eau Claire, WI 54703-1710 |
| 9722160 | + | Jessica Dawn Maukstad, 698 W. Hudson St. A, Mondovi, WI 54755-1416 |
| 9720478 | + | Jessica Dickerson, 675 E 700 N, Logan, UT 84321-6121 |
| 9720542 | + | Jessica Drager, 670 Central St., Oshkosh, WI 54901-4455 |
| 9720562 | + | Jessica Duncan, 2881s 450w, Nibley, UT 84321-5830 |
| 9720669 | + | Jessica Estrada, 426 W 200 S #3, Logan, UT 84321-5166 |
| 9720719 | + | Jessica Ferch, 406 E Larabbee St, Omro, WI 54963-1410 |
| 9720748 | + | Jessica Fischer, 528 1/2 First St. W, Altoona, WI 54720-1725 |
| 9720841 | + | Jessica Fuentes, 2890 South Main St, Nibley, UT 84321-8516 |
| 9720912 | + | Jessica Geurts, 737A West 10th Ave, Oshkosh, WI 54902-6303 |
| 9721016 | + | Jessica Greer, 670 Grand St Apt B, Oshkosh, WI 54901-4513 |
| 9721057 | + | Jessica Gulish, 217 Summit Avenue, Chippewa Falls, WI 54729-3145 |
| 9721171 | + | Jessica Harris, 1500 W. Grand Apt W-4, Springfield, MO 65807-1197 |
| 9721273 | + | Jessica Hertel, 814 John St, Oshkosh, WI 54901-3610 |
| 9721339 | + | Jessica Holley, 1719 N. Sherman Ave., Springfield, MO 65803-3157 |
| 9720640 | + | Jessica J Engen, 4805 Speros Lane, Eau Claire, WI 54701-9088 |
| 9722602 | + | Jessica J Olson, 711 Fall Street, Eau Claire, WI 54703-3189 |
| 9721214 | + | Jessica K Hays, 727 Marshall Street, Eau Caire, WI 54703-2892 |
| 9721778 | + | Jessica Kowalczyk, 2593 West Waukau Ave Apt 4, Oshkosh, WI 54904-8734 |
| 9720766 | + | Jessica L Flood, 2107 E Cherry St Apt 12, Springfield, MO 65802-2984 |
| 9721824 | + | Jessica LaBounty, 5554 N Green Ln, Ozark, MO 65721-8076 |
| 9721839 | + | Jessica Lakey, 1005 W Meadowmere, Springfield, MO 65807-1334 |

| | | |
|---|---|---|
| 9721902 | + | Jessica Lawson, 722 W. Edgewood, Springfield, MO 65807-3484 |
| 9720624 | + | Jessica Leigh Ellis, 228 W. Irving Ave., Oshkosh, WI 54901-4468 |
| 9720853 | + | Jessica Lynn Galowski, 131 West 12th Ave, Oshkosh, WI 54902-6015 |
| 9721939 | + | Jessica Lynn Lemke, 524 West New York Ave., Oshkosh, WI 54901-3768 |
| 9720365 | + | Jessica M Dahl, E17900 Scenic Drive, Fall Creek, WI 54742-5011 |
| 9722118 | + | Jessica M Marsalek, 912 6th St South, Fargo, ND 58103-2743 |
| 9721256 | + | Jessica Marie Herdahl, E8498 N Cty Rd E, Elk Mound, WI 54739-9337 |
| 9722236 | | Jessica McWilliams, 1008 Belsly Blvd, Moorhead, MN 56560 |
| 9722404 | + | Jessica Morris, 620 W. McKown St., Buffalo, MO 65622-9442 |
| 9722494 | + | Jessica Neustifter, 531 Grove Street, Oshkosh, WI 54901-4607 |
| 9721320 | + | Jessica Nicole Hodge, 313 Lincoln Street, Augusta, WI 54722-9265 |
| 9723357 | + | Jessica Smith, 2995 W Lawrence St. #A15, Appleton, WI 54914-4273 |
| 9723561 | + | Jessica Swenson, 221 A High Ave, Oshkosh, WI 54901-4733 |
| 9723941 | + | Jessica Wigant, 2145 N. Robberson Av e., Springfield, MO 65803-3059 |
| 9724049 | + | Jessica Woolridge, 7534 West us Highway 60 #136, Republic, MO 65738-9167 |
| 9720555 | + | Jessie Dubinski, 756 W 10th Ave, Oshkosh, WI 54902-6304 |
| 9720857 | + | Jessie Ganzagan, 1012 e Norton Rd Apt 12, Springfield, MO 65803-3684 |
| 9723197 | + | Jessie Marie Schrantz, 2321 20th Street, Elk Mound, WI 54739-4048 |
| 9723532 | + | Jessika Irja Suhonen, 395 1/2 Elm St, Menasha, WI 54952-3405 |
| 9723223 | + | Jessika Scott, 513 W Madison Street, Springfield, MO 65806-2925 |
| 9506772 | + | Jessop, Kegan, 172 West 100 North ,, Richmond, UT 84333-1403 |
| 9723029 | + | Jeton Rogova, 1243 W 9th Ave, Oshkosh, WI 54902-6205 |
| 9722420 | + | Jewel Lynn Movchan, 1122 1st Ave South #4, Fargo, ND 58103-1779 |
| 9721220 | + | Jezra Hazelwood, 108 W South Park Ave, Oshkosh, WI 54902-6536 |
| 9722566 | + | Jherikka Odebrecht, 5021 Island View Dr., Oshkosh, WI 54901-1357 |
| 9721085 | + | Jill Lynn Hackenmueller, 6214 141st Avenue Ne, Forest Lake, MN 55025-9692 |
| 9721844 | + | Jim Lambell, 3232 W. Calhoun St, Springfield, MO 65802-1109 |
| 9723032 | + | Jim Roller, 1440 E Cherokee St, Springfield, MO 65804-2307 |
| 9721994 | + | Jimmy Liwena, 1402 Frosty Dr #3, ozark, MO 65721-9167 |
| 9721356 | + | Jimmy R Hooker, 237 E Main St, Fairchild, WI 54741-8203 |
| 9722405 | + | JoAnna Morris, PO Box 972, Nixa, MO 65714-0972 |
| 9721678 | + | Joann Kilmer, 702 3rd St N Apt 19, Fargo, MN 58102-4882 |
| 9721935 | + | Joanna LeMay, 524 Evans St, Oshkosh, WI 54901-4604 |
| 9506773 | + | Joas, Brian P, 204 Kansas Street ,, Horicon, WI 53032-1323 |
| 9506774 | + | Jochum, Kathleen S, 214 E Adams Ave ,, Fall Creek, WI 54742-9507 |
| 9720451 | + | Jodi J Demler, 616 School Ave, Oshkosh, WI 54901-5123 |
| 9723800 | + | Jodi Vos, 2119 Daniels Ave, Altoona, WI 54720-1575 |
| 9719581 | + | Jodie Applebey, 1100 Park Ridge Ave, Oshkosh, WI 54901-1594 |
| 9720606 | + | Jodie Eisch, 720 W. Fifth St., Appleton, WI 54914-5368 |
| 9722535 | + | Jodie Lynn Norton, 529 32nd 1/2 Street North, Moorhead, MN 56560-1312 |
| 9721407 | + | Jody Hughes, 1220 14th St N. Lot 40, Moorhead, MN 56560-1608 |
| 9721502 | + | Jody Jerez, 1981 N 1000 E, North Logan, UT 84341-2076 |
| 9724020 | + | Jody L Withers, Po Box 1818, Minnetonka, MN 55345-0818 |
| 9721307 | + | Joe Hinton, 2008 Colorado Dr, Sturgis, SD 57785-2222 |
| 9722028 | + | Joe Lorentz, 1200 W. Mountvernon St., Springfield, MO 65806-1650 |
| 9721853 | | Joel Andrue Landry, HC Box 3247, Tecumseh, MO 65760 |
| 9720203 | + | Joel Clark, 2514 monroe st, springfield, MO 65802-4932 |
| 9720563 | + | Joel Duncan, 1031 E Delmar, Springfield, MO 65807-1518 |
| 9719827 | + | Joel K Bleckwenn, 2042 Ingram Mill Rd Apt 29, Springfield, MO 65804-2964 |
| 9722311 | + | Joel Miller, 1631 COVINGTON DR, OSHKOSH, WI 54904-8225 |
| 9722370 | + | Joel Moody, 2052 S Florence Apt C-5, Springfield, MO 65807-7105 |
| 9722909 | + | Joel Reed, 538 W. Lynn, Springfield, MO 65802-1830 |
| 9723976 | + | Joel Williams, 1065 Greenwood Court #12, Oshkosh, WI 54901-2046 |
| 9724104 | + | Joel Zihala, 1625 S Marion Apt B306, Springfield, MO 65807-1274 |
| 9720469 | + | Joesph A Deters, 2120 N Hillcrest Pkwy, Altoona, WI 54720-2563 |
| 9720959 | + | Joey David Gonzales, 2609 Brookdale Apt 201, Moorhead, MN 56560-4227 |
| 9506775 | + | Johansen, James, 81 18th Ave N ,, Fargo, ND 58102-2344 |
| 9723907 | + | John Alan West, 4505 S Scenic, Springfield, MO 65810-1378 |
| 9722754 | + | John Anthony Phillips, W10280 County Road F, Bear Creek, WI 54922-9713 |
| 9723161 | + | John B Scherkenbach, 1334 Barron St, Eau Claire, WI 54703-3006 |
| 9719693 | + | John Bates, 601 Spruce St., Omro, WI 54963-1051 |
| 9719754 | + | John Bennett, 637 E Montclair St. Apt. 1 A, Springfield, MO 65807-4893 |
| 9719845 | + | John Boehme, 1643 Elmwood Ave. 3, Oshkosh, WI 54901-2778 |

| | | |
|---|---|---|
| 9509576 | | John Bolton PAC, 610 S. Boulevard,, Alexandria, VA 22314 |
| 9509427 | + | John Bolton PAC, 610 S. Boulevard,, Tampa, FL 33606-2647 |
| 9509426 | + | John Bolton Super PAC, 610 S. Boulevard,, Tampa, FL 33606-2647 |
| 9720258 | + | John C Conaway, 2300 Moonlight, Republic, MO 65738-1689 |
| 9723801 | + | John C Voss, 4445 W Huckleberry, Springfield, MO 65802-5695 |
| 9720186 | | John Cirelli, 1786 s 15th street a pt 201, Ozark, MO 65721 |
| 9720214 | + | John Clemons, 3191 17th St. S, Fargo, ND 58103-5914 |
| 9720271 | + | John Cook, p.o. box 184, Chadwick, MO 65629-0184 |
| 9720323 | + | John Crawford, 559 E Pleasant St, Mt Vernon, MO 65712-1232 |
| 9719755 | + | John Daniel Benson, 618 Hudson Street, Eau Claire, WI 54703-5407 |
| 9720406 | + | John Davis, 1524 Emery St, Eau Claire, WI 54701-4301 |
| 9720548 | | John Dresback Jr, 5 E NY Ave, Oshkosh, WI 54901 |
| 9720569 | + | John Durrett, 777 Hermosa Way, Menlo Park, CA 94025-5621 |
| 9722491 | + | John Elliot Nemeth, 107 N. Maple Lane, Ash Grove, MO 65604-9113 |
| 9720635 | + | John Endres, 3444 Gerrard Ave, Eau Claire, WI 54701-7003 |
| 9719939 | + | John Eugene Brooks, 428 Barstow St. N Apt 2, Eau Claire, WI 54703-3584 |
| 9720842 | + | John Fugle, 851 A S. Jefferson, Springfield, MO 65806-3201 |
| 9720895 | + | John Geissler Jr., 929 11th Ave, Bloomer, WI 54724-1417 |
| 9720901 | + | John Genz, 1423 Valley Rd., Oshkosh, WI 54904-9307 |
| 9720978 | + | John Gough, 2650 N. Barnes, Springfield, MO 65803-4937 |
| 9721365 | + | John Horton, 3762 Glenhurst, Oshkosh, WI 54904-8524 |
| 9721206 | + | John K Hawley, 1312 Central St, Oshkosh, WI 54901-3750 |
| 9721886 | + | John Latham, 6975 N. Farm Rd. 105, Willard, MO 65781-8213 |
| 9723248 | + | John Lee Seitz, 30 S. Scott Rd, Cuba, MO 65453-8210 |
| 9722016 | + | John Long, 275 Grapevine, Marshfield, MO 65706-8784 |
| 9722064 | + | John Lynch, 762 Powers St., Oshkosh, WI 54901-4657 |
| 9722166 | + | John Mayfield, 533 Linnea st, Fair Grove, MO 65648-8559 |
| 9722216 | + | John McHugh, 1285 Heritage Trail, Oshkosh, WI 54904-8037 |
| 9722185 | + | John Mccloskey, 1821 Donald Ave, Eau Claire, WI 54701-4716 |
| 9722238 | + | John Meakim, 2243 East Cardinal, Springfield, MO 65804-6757 |
| 9722580 | + | John O'Keefe, 329 E Glenwood, Springfield, MO 65807-3543 |
| 9722603 | | John Olson, 1320N 200 E, Logan, UT 84321 |
| 9722679 | + | John Patten, 1735 W Bennett St Apt A201, Springfield, MO 65807-7826 |
| 9722697 | + | John Pederson, 1817 Western Ave., Eau Claire, WI 54703-1733 |
| 9722786 | + | John Plier, 1774 Taft Ave Apt B5, Oshkosh, WI 54902-3267 |
| 9721810 | + | John Raymond Kuhnast, 1227 Titan Court Apt 1, Oshkosh, WI 54901-3774 |
| 9720717 | + | John Ryan Fellenz, 1028 1st Ave #3, Chippewa Falls, WI 54729-1573 |
| 9723275 | + | John Sheets, 612 Highway U, Mansfield, MO 65704-8232 |
| 9723549 | + | John Swan, 14053 182nd Street, Jim Falls, WI 54748-2319 |
| 9722257 | + | John Thomas Menge, 6 11th St S Apt#1, Fargo, ND 58103-1766 |
| 9723948 | + | John Wilcott, 1542 Altoona Ave., Eau Claire, WI 54701-4319 |
| 9721372 | + | John Willis Hough, 7962 Garrett Rd, Mountain Grove, MO 65711-3027 |
| 9724000 | + | John Wilson, 1631 N Sherman Ave, Springfield, MO 65803-3155 |
| 9506776 | + | John, Bryant, 541 Bowen St #A ,, Oshkosh, WI 54901-4628 |
| 9719670 | + | Johnathan Barnes, 619 Frederick St., Oshkosh., WI 54901-4425 |
| 9723582 | + | Johnathan Donald Tanner, 3136 Terry Lane, Eau Claire, WI 54703-1241 |
| 9723494 | + | Johnathan Stidham, 2861 S Nettleton Apt C301, Springfield, MO 65807-7563 |
| 9723636 | + | Johnathan Thrasher, 2454 E Kirkwood, Springfield, MO 65804-2609 |
| 9722730 | + | Johnathon Petersen, 1753 North 400 West #104, North Logan, UT 84341-2793 |
| 9723090 | + | Johnny Saechao, 309 S 12th Ave, Wausau, WI 54401-4257 |
| 9506777 | + | Johns, Joshua, 358 W 600 N ,, Logan, UT 84321-3828 |
| 9506778 | + | Johns, Kyle, 616 Otter Ave ,, Oshkosh, WI 54901-5106 |
| 9506779 | + | Johns, Lachelle, 619 E. Jackson St ,, Marshfield, MO 65706-1821 |
| 9506780 | + | Johnson, Alex, 3126 E. Valley Water Mill Rd, Apt #260,, Springfield, MO 65803-4908 |
| 9506781 | + | Johnson, Alyssa Katherine, 338 Maynard St ,, Chippewa Falls, WI 54729-2738 |
| 9506782 | + | Johnson, Amanda Lynn, 1025 E Madison St ,, Eau Claire, WI 54703-3190 |
| 9506783 | + | Johnson, Anthony Lee, 16597 Cty Hwy J ,, Eau Claire, WI 54729-6915 |
| 9506784 | + | Johnson, Artis, 531 N Alexander ,, Republic, MO 65738-1236 |
| 9506785 | + | Johnson, Brad Shane, 1034 East Kerr ,, Springfeild, MO 65803-3532 |
| 9506786 | + | Johnson, Breanna, 2814 Seymour Rd. ,, Eau Claire, WI 54703-3334 |
| 9506787 | + | Johnson, Casey A, 1119 Prairie Parkway ,, West Fargo, ND 58078-3132 |
| 9506788 | + | Johnson, Chris, 1026 Wright st ,, Oshkosh, WI 54901-3745 |
| 9506789 | | Johnson, Clinton, 950 Cemetary Rd, Apt 312 ,, Jacksonville, AZ 72076 |

| | | |
|---|---|---|
| 9506790 | | Johnson, Darryl, 213 10th st n ,, Fargo, ND 58103 |
| 9506791 | + | Johnson, David, 912 n. Brown st ,, Springfield, MO 65802-4456 |
| 9506792 | | Johnson, Daynique Lagina, 3214 Locust Lane ,, Eau Claire, WI 54703 |
| 9506793 | + | Johnson, Diane, 921A S Apple Lane ,, Marionville, MO 65705-7359 |
| 9506794 | + | Johnson, Doug, 2322 Meadow Ridge Pky #304 ,, West Fargo, ND 58078-2308 |
| 9506795 | + | Johnson, Dustin, 306 s prince ln ,, springfield, MO 65802-2650 |
| 9506796 | + | Johnson, Eric, 7483 Tristan Knoll ,, Excelsior, MN 55331-7404 |
| 9506797 | + | Johnson, Gelia, 920 S. Cavalier ,, Springfield, MO 65802-2724 |
| 9506798 | + | Johnson, Hannah, General Delivery ,, Fargo, ND 58102-9999 |
| 9506799 | + | Johnson, Heidi S, 105 Platt St ,, Eau Claire, WI 54703-4717 |
| 9506800 | + | Johnson, Jason, 612 S 10th ,, Fargo, ND 58103-2759 |
| 9506801 | + | Johnson, Jennifer Marie, 1026 Wisconsin St ,, Oshkosh, WI 54901-3673 |
| 9506802 | + | Johnson, Jermane T, 1700 3rd Avenue South, Lot 157 ,, Moorhead, MN 56560-3059 |
| 9506803 | + | Johnson, Julia, 1940 W. Thoman St. ,, Springfield, MO 65803-1980 |
| 9506804 | + | Johnson, Kayla, 614 Summer Street ,, Eau Claire, WI 54701-4234 |
| 9506805 | + | Johnson, Keith, 3701 28th St. N. ,, Moorhead, MN 56560-6683 |
| 9506806 | + | Johnson, Kellie, 528 s Westfield st ,, Oshkosh, WI 54902-5538 |
| 9506807 | + | Johnson, Kyle, 1008 E calhoun st apt t e,, Springfield, MO 65802-2030 |
| 9506808 | + | Johnson, Layne, 808 E. Prospect St. ,, Durand, WI 54736-1334 |
| 9506809 | + | Johnson, Lindsey Elyse, 301 6th St S Apt 18 ,, Moorhead, MN 56560-2765 |
| 9506810 | + | Johnson, Melissa, 4040 W Woodshill Ct #2,, Springfield, MO 65802-5738 |
| 9506811 | + | Johnson, Mikayla, 1431 Mappa St ,, Eau Claire, WI 54703-5241 |
| 9506812 | + | Johnson, Natasha A, 525 W Murdock Avenue ,, Oshkosh, WI 54901-2213 |
| 9506813 | + | Johnson, Nathan Js, 611 A Walden Ct ,, Altoona, WI 54720-2819 |
| 9506814 | + | Johnson, Pamela, 9656 Brookview Court ,, Woodbury, MN 55125-8559 |
| 9506815 | + | Johnson, Rick Duane, 117 3rd St. N.E. Po Box 58 ,, Barnesville, MN 56514-0058 |
| 9506816 | + | Johnson, Robert, 301 6th St. S. #1 ,, Moorhead, MN 56560-2763 |
| 9506817 | + | Johnson, Robin, 922 Cherry St ,, Oshkosh, WI 54901-3606 |
| 9506818 | + | Johnson, Samuel, 3088 Xiong Blvd ,, Eau Claire, WI 54703-6324 |
| 9506819 | + | Johnson, Thomas, 3384 Isaac Ln ,, Oshkosh, WI 54902-7396 |
| 9506820 | + | Johnson, Tory L, 2561 Villa Drive S Apt #203,, Fargo, ND 58103-3623 |
| 9506821 | + | Johnson, Tuesday, 520 West Linwood Ave Apt 201,, Oshkosh, WI 54901-1869 |
| 9506822 | + | Johnson, William Malcolm, 2604 West Calhoun ,, Springfield, MO 65802-1320 |
| 9506823 | + | Johnson, Zachary, 1216 W. Riverside St ,, Springfield, MO 65807-4644 |
| 9504841 | + | Johnson/Anderson & Associates, 5010 Valley Industrial Blvd S,, Shakopee, MN 55379-1823 |
| 9506824 | + | Johnston, Stephen B, 3855 S Lexington Ct ,, Springfield, MO 65807-4400 |
| 9506825 | | Johson, Tammy, 123 first st ,, Springfield, MO 48739 |
| 9720531 | + | Jolene Doty, 1909 East Cherry Apt 10, Springfield, MO 65802-2963 |
| 9720681 | + | Jolene Evert, 266 N. Oakridge Ct. Unit B, Wautoma, WI 54982-8405 |
| 9723760 | + | Joline VanSickle, 3000 University Dr. S., Fargo, ND 58103-6002 |
| 9722792 | + | Jon Cody Poitra, 1257 10th Street North, fargo, ND 58102-2589 |
| 9720425 | + | Jon Deal, 434 E Kingsley St, Springfield, MO 65807-5315 |
| 9720914 | + | Jon Kelly Ghan, 4319 S. National Ave. #154, Springfield, MO 65810-2607 |
| 9722682 | + | Jon Pavelack, 2730 Minerva St, Oshkosh, WI 54901-0770 |
| 9723910 | + | Jon S Westbrook, 1008a Elmwood Ave, Oshkosh, WI 54901-3577 |
| 9723052 | + | Jon Tyler Routh, 1246 East Bennet, Springfield, MO 65804 |
| 9723358 | + | Jon W Smith, 1168 Riverside Cemetery Rd, Waterford, VT 05819-9817 |
| 9720929 | + | Jonah Gillingham, 3511 valmont avenue, Altoona, WI 54720-1183 |
| 9721469 | + | Jonathan C Jacobs, 426 S 200 W, Logan, UT 84321-5212 |
| 9720448 | + | Jonathan Delray, 1710 Carmen Ave, Sheboygan, WI 53081-7528 |
| 9720716 | + | Jonathan Fehring, 2303 Jackson St. Ste. A, Oshkosh, WI 54901-1800 |
| 9721229 | + | Jonathan Heider, 1335 Summit Ave Apt #302, Oshkosh, WI 54901-7707 |
| 9721468 | + | Jonathan Jacobs, 203 W Irving, Oshkosh, WI 54901-4441 |
| 9721751 | + | Jonathan Koeck, 3650 County Road FF, Omro, WI 54963-9449 |
| 9722290 | + | Jonathan Mickelson, 19092 County Hwy J, Chippewa Falls, WI 54729-9154 |
| 9722355 | + | Jonathan Mohler, 930 W. Poplar, Springfield, MO 65802-4051 |
| 9722763 | + | Jonathan Pierce, 2125 S. Oak Grove Ave, Springfield, MO 65804-2707 |
| 9723841 | + | Jonathan R Ware, 1312 West Meadowbrooke Drive, Ozark, MO 65721-8959 |
| 9722971 | + | Jonathan Riehm, 1639 N Lone Pine Ave, Springfield, MO 65803-5183 |
| 9966479 | + | Jonathan Ware, 1312 West Meadowbrooke Drive, Ozark, MO 65721-8959 |
| 9721879 | + | Jonathon Jacob Larson, 525 1st Ave. E. Apt 2a, West Fargo, ND 58078-1926 |
| 9723812 | + | Jonathon Wagner, 224 9th Ave Apt 4, Eau Claire, WI 54703-6359 |
| 9506826 | + | Jones, Alexander, 418 N Becky Circle ,, Nixa, MO 65714-8341 |

| | | |
|---|---|---|
| 9506827 | + | Jones, Amanda Nicole, 1926 S. Broadway ,, Springfield, MO 65807-2402 |
| 9506828 | + | Jones, Christopher, 12003 Maryland Manor Dr. ,, Maryland Hieghts, MO 63043-1183 |
| 9506829 | + | Jones, Daniel A., 1255 Bluestem Rd. ,, Marshfield, MO 65706-8848 |
| 9506830 | + | Jones, Delrea, 1026 W Norton RD APT 638,, Springfield, MO 65803-1019 |
| 9506832 | + | Jones, Eric, 406 Winter Street ,, Eau Claire, WI 54701-5006 |
| 9506831 | + | Jones, Eric, 1313 W Nichols St ,, Springfield, MO 65802-1625 |
| 9506833 | + | Jones, George, 1807 Kendall ,, Eau Claire, WI 54703-4712 |
| 9506834 | + | Jones, Jerdan, 836 Vine Ave Apt J ,, Oshkosh, WI 54901-3686 |
| 9506835 | + | Jones, Jerry C, 1754 39th St Sw #102 ,, Fargo, ND 58103-7406 |
| 9506836 | + | Jones, Madisen, 418 N Becky Cir. ,, Nixa, MO 65714-8341 |
| 9506837 | + | Jones, Ryan, 4085 Sand Pit Rd. ,, Oshkosh, WI 54904-9360 |
| 9506838 | + | Jones, Scott, 307 North Market Str eet,, Nixa, MO 65714-8656 |
| 9506839 | + | Jones, Sean, 2923 W. Hoyem Ln. ,, Eau Claire, WI 54703-2591 |
| 9506840 | + | Jones, Shannon, 3445 S Sulgrove ,, Springfield, MO 65804-5154 |
| 9721933 | + | Jonna Lekvin, 11987 35th Ave, Chippewa Falls, WI 54729-6584 |
| 9720900 | + | Jordan A Gentile, N6797 865th Street, Elk Mound, WI 54739-8302 |
| 9719592 | + | Jordan Armstrong, 933 Bismarck Ave, Oshkosh, WI 54902-5813 |
| 9719674 | + | Jordan Barrett, 320 West South Bend, Rice lake, WI 54868-2409 |
| 9719775 | + | Jordan Berry, 220 Sandy Hill Dr, Augusta, WI 54722-9213 |
| 9719930 | + | Jordan Brinker, 529 Union St. Apt. 1, Eau Claire, WI 54703-5354 |
| 9720272 | + | Jordan Cook, 1444 W. Lark St. Apt 203, Springfield, MO 65810-2260 |
| 9720342 | + | Jordan Crowley, 306 Young Drive, Marshfield, MO 65706-1526 |
| 9721285 | + | Jordan Hickey, 835 S Robberson APT# 1, Springfield, MO 65806-3243 |
| 9721589 | + | Jordan Julson, 6089 50th st, Chippewa Falls, WI 54729-5735 |
| 9721591 | + | Jordan Jungwirth, 460 Sullivan St. Apt 8, Oshkosh, WI 54902-4190 |
| 9721639 | + | Jordan Keller, 167 West 500 North, Logan, UT 84321-3928 |
| 9721745 | + | Jordan Lee Knutson, 2701 32 St S Apt# 110, Fargo, ND 58103-7868 |
| 9721182 | + | Jordan Lewis Hartley, 4967 Fullpail Lane, West Bend, WI 53095-9162 |
| 9722761 | + | Jordan Pickle, 930 W. Poplar St. Apt t #A, Springfield, MO 65802-4052 |
| 9719759 | + | Jordan Roy Beranek, 504 Starr Avenue, Eau Claire, WI 54703-3412 |
| 9723118 | + | Jordan Sands, 2857 E Loren, springfield, MO 65804-0546 |
| 9723121 | + | Jordan Sanford, 1603 Glades Drive, Altoona, WI 54720-2540 |
| 9723388 | + | Jordan Sorenson, 614 Scott Ave Apt 3, Oshkosh, WI 54901-3685 |
| 9723413 | + | Jordan Spicer, 1770 Robin Ave Bldg P #205, Oshkosh, WI 54902-8748 |
| 9723520 | + | Jordan Strode, 3121 S Heather Ct, Springfield, MO 65804-4422 |
| 9719484 | + | Jordan Tyler Alford, 403 4th Ave SE Apt. 5, Roseau, MN 56751-1570 |
| 9506841 | + | Jordan, David, 3452 S Leawood Ct. ,, Springfield, MO 65807-3824 |
| 9506842 | + | Jordan, Hillary, 1629 Rainbow Dr Apt 14 ,, Oshkosh, WI 54902-2666 |
| 9506843 | + | Jordan, Jennifer Ann, 514 30th Ave North ,, Fargo, ND 58102-1545 |
| 9506844 | + | Jordan, Summer, 2201 11th Ave South #303,, Fargo, ND 58103-2974 |
| 9720662 | + | Jordania Desiree Escamilla, 621 Higgins Ave, Neenah, WI 54956-3342 |
| 9506845 | + | Jorde, Tyler S, 3246 16th Ave S Apt 302 ,, Fargo, ND 58103-4557 |
| 9719623 | + | Jordin Dianne Baas, 830 W 4th Ave, Oshkosh, WI 54902-5806 |
| 9506846 | + | Jorgensen, James A, 2232 N Main ,, Springfield, MO 65803-2532 |
| 9506847 | + | Jorgensen, Lauren, 985 Deerfield Ct ,, Menasha, WI 54952-2646 |
| 9506848 | + | Jorgenson, Lindsay, 1431 35th St S#305 ,, Fargo, ND 58103-3493 |
| 9506849 | + | Jorstad, Amy, 2209 Rudolph Rd ,, Eau Claire, WI 54701-4753 |
| 9720964 | + | Jose Gonzalez, 200 Linden Ct. Apt. D, LOMIRA, WI 53048-9370 |
| 9723042 | + | Josef Renold Rosenbaum, 2301 E. Seminole, Springfield, MO 65804-2630 |
| 9722847 | + | Joseph Andrew Puffer, 525 1st Ave E Apt 16, West Fargo, ND 58078-1942 |
| 9720098 | + | Joseph B Carroll II, 1517 S. Kentwood Ave., Springfield, MO 65804-1303 |
| 9719694 | + | Joseph Bates, 408 kennedy, clever, MO 65631-6617 |
| 9719698 | + | Joseph Bauer, 626 East Pioneer Rd Apt 10, Fond Du Lac, WI 54935-6541 |
| 9719823 | + | Joseph Blake, 301 S. New ave, Springfield, MO 65806-1711 |
| 9724097 | | Joseph Brent Zelk, 721 South Apt K, Springfield, MO 65804 |
| 9720292 | + | Joseph Corrigan, 728 Plum St Apt 1, Eau Claire, WI 54703-6000 |
| 9719438 | + | Joseph Daniel Abbott, 711 West Central St., Chippewa Falls, WI 54729-2152 |
| 9720831 | + | Joseph David Frieze, 722 S Jefferson #305, Springfield, MO 65806-3156 |
| 9719955 | | Joseph F Brown, 807 A Ohio St, Oshkosh, WI 54902-5961 |
| 9721047 | | Joseph Gruber, 475 Pearl Avenue APT 202, Oshkosh, WI 54901 |
| 9721097 | + | Joseph Hailey, 1303 Falcon Place, New Richmond, WI 54017-6590 |
| 9721233 | | Joseph Heinzman, 300 s 215 e, Logan, UT 84321 |
| 9721421 | + | Joseph Hurt, 770 South Apt 605, Springfield, MO 65806-3132 |

| | | |
|---|---|---|
| 9721717 | + | Joseph Kivindyo, 1717 E Primrose Apt G206, Springfield, MO 65804-5423 |
| 9723024 | + | Joseph Leeroy Rogers, 3152 W. Harrison, Springfield, MO 65802-5210 |
| 9719909 | | Joseph M Branham, 1108 W New Melville Road, Springfield, MO 65803 |
| 9722334 | | Joseph Michael Misevicz, 618 Ceape Ave, Oshkosh, WI 54901-5211 |
| 9722986 | + | Joseph Michael Ryan Roat, 517 E Washita Ct, Springfield, MO 65807-2663 |
| 9722300 | + | Joseph Miller Jr., 1639 N Main, Springfield, MO 65803-2719 |
| 9722472 | + | Joseph Neal, PO Box 187, Republic, MO 65738-0187 |
| 9722471 | + | Joseph R Nauertz, 116 Homer Street, South St Paul, MN 55075-1024 |
| 9721666 | + | Joseph Robert Kessler, 1425 Sunset Ln., Menasha, WI 54952-1341 |
| 9723359 | + | Joseph S Smith, 3121 10th Ave N, Fargo, ND 58102-3016 |
| 9723337 | + | Joseph Smiley, 1516 n.lyon st., springfield, MO 65803-2712 |
| 9723598 | + | Joseph Teen, 827 E. Adams Street, Springfield, MO 65803-3303 |
| 9723828 | + | Joseph Waltenberry, N8887 Custer Rd., Ripon, WI 54971-9777 |
| 9721676 | + | Joseph William Killpack, 545 West 200 North, Hyrum, UT 84319-1042 |
| 9722209 | + | Joseph William McGreevy, 5440 South Farm Road 131, Brookline Station, MO 65619-9510 |
| 9721195 | + | Josephine Hatfield, 1013 Jackson St, Oshkosh, WI 54901-3711 |
| 9719883 | + | Josh Bowe, 14028 95th Ave, Chippewa Falls, WI 54729-5196 |
| 9720055 | + | Josh Calhoun, 332 East 4th Street, Mountain Grove, MO 65711-1709 |
| 9722832 | + | Josh Chapman Priest, 76 North 400 West, Richmond, UT 84333-1411 |
| 9720473 | + | Josh Devine, 110 E MEADOWBROOK AVE, CLEVER, MO 65631-9120 |
| 9720688 | | Josh Fairbanks, 1820 40th street, Fargo, ND 58103 |
| 9723900 | + | Josh H Werdein, 427 Rock Street, Aurora, MO 65605-2255 |
| 9722484 | + | Josh Nelson, 3519 Rainier Rue St N, Fargo, ND 58102-5527 |
| 9723508 | + | Josh Stone, 313 E. Morningside, Springfield, MO 65807-3509 |
| 9723977 | + | Josh Williams, 4042 S Hillcrest Apt A 107, Springfield, MO 65807-5732 |
| 9720319 | + | Joshua Adam Craney, 3020 S. Sagamont Ave. C21, Springfield, MO 65807-4689 |
| 9724082 | + | Joshua Alan Young, 905 E Woodland St, Springfield, MO 65807-3745 |
| 9719619 | + | Joshua Aubrey, 527 E. Montclair, Apt 3B, Springfield, MO 65807-4878 |
| 9720320 | + | Joshua B Cranfill, 70 W Snell Rd. Apt. #3, Oshkosh, WI 54901-1259 |
| 9719766 | + | Joshua Berger, 310 W. Melvin Ave, Oshkosh, WI 54901-3721 |
| 9719998 | + | Joshua Bunger, 3222 Eldorado Blvd Apt 8, Eau Claire, WI 54701-6962 |
| 9720229 | + | Joshua Coats, 533 W 12th Ave, Oshkosh, WI 54902-6423 |
| 9721172 | + | Joshua Cordel Harris, 1635 W Lombard, Springfield, MO 65802-4827 |
| 9722727 | + | Joshua Daniel Peters, 803 Mt. Vernon St., Oshkosh, WI 54901-4531 |
| 9722850 | + | Joshua David Purcell, 5824 S. Lilac, Butterfield, MO 65619-9725 |
| 9720443 | | Joshua Deli, 4300 State Rd 91, Oshkosh, WI 54904 |
| 9722331 | + | Joshua E Miraglia, 808 Berry St. Apt. 247, St. Paul, MN 55114-1076 |
| 9720659 | + | Joshua Erven, 2989 W Deerfield Apt D, Springfield, MO 65807-8851 |
| 9720660 | + | Joshua Ervin, 2519 S Orchard, Bolivar, MO 65613-2852 |
| 9723624 | + | Joshua Floyd Thomas, 5362 Pleasant Hill Road, Seymour, MO 65746-9294 |
| 9720933 | + | Joshua Gladden, 1646 E. North St. Apt 4C, Springfield, MO 65803-4352 |
| 9720965 | + | Joshua Gonzalez, 1127 N Sawyer St Apt A, Oshkosh, WI 54902-3309 |
| 9721048 | + | Joshua Gruber, 840 Chapman Avenue, North Fond du Lac, WI 54937-1206 |
| 9721066 | + | Joshua Gunter, 1108 Second Avenue, Eau Claire, WI 54703-5207 |
| 9721121 | + | Joshua Hammes, 218 Northwestern Ave., Oshkosh, WI 54901-5024 |
| 9721137 | + | Joshua Hansen, 1309 10th Ave N Apt #2, Fargo, ND 58102-3485 |
| 9721240 | + | Joshua Helm, 1524 34th Ave S, Fargo, ND 58104-6126 |
| 9721222 | + | Joshua Jeffrey Hazer, 808 College St Apartment #4, Fargo, ND 58102-3436 |
| 9721511 | + | Joshua Johns, 358 W 600 N, Logan, UT 84321-3828 |
| 9721677 | + | Joshua Killpack, 545 West 200 North, Hyrum, UT 84319-1042 |
| 9721819 | + | Joshua Kunz, E19590 Cty Rd N, Augusta, WI 54722-7703 |
| 9721840 | + | Joshua Laloge, 1017 W Elm Unit A, Springfield, MO 65806-1720 |
| 9719790 | + | Joshua Lee Beyer, 114 W. Bent Ave., Oshkosh, WI 54901-2926 |
| 9720544 | + | Joshua Lee Drake, 424 Broad Street, Oshkosh, WI 54901-5138 |
| 9723578 | + | Joshua Lee Tankersley, 2000 Winchester Ave, Oshkosh, WI 54901-1760 |
| 9721968 | + | Joshua Lidy, 804 E. Greenwood St, Springfield, MO 65807-3766 |
| 9504824 | | Joshua Lidy, 804 W. Greenwood St, Springfield, MO 65807 |
| 9721719 | + | Joshua Louis Klapa, 2738 Clover St, Oshkosh, WI 54901-1566 |
| 9722174 | + | Joshua Mays, 121 Viola Ave Unit I, Oshkosh, WI 54901-1925 |
| 9722495 | + | Joshua Neuy, 1105 Wisconsin St., Oshkosh, WI 54901-3674 |
| 9722812 | + | Joshua Potvin, 28 West Melivin Ave, Oshkosh, WI 54901-3715 |
| 9723063 | + | Joshua Rudie, 2032 1/2 4th Street, Eau Claire, WI 54703-2954 |
| 9723210 | + | Joshua Schuk, 1434 W. Lask St. Apt 305, Springfield, MO 65810-2243 |

| | | |
|---|---|---|
| 9721150 | + | Joshua Scott Hardel, 1842 Ohio Street, Oshkosh, WI 54902-6853 |
| 9723336 | + | Joshua Smidt, 422 N Barstow Street, Eau Claire, WI 54703-3528 |
| 9723875 | + | Joshua Steven Wegat, 1453 E North St, Springfield, MO 65803-4329 |
| 9723753 | + | Joshua Van Vleet, 815 E. Garfield ST., Springfield, MO 65803-3214 |
| 9721056 | + | Joshua William Guintire, 725 Churchill Street, Eau Claire, WI 54703-3193 |
| 9724001 | + | Joshua Wilson, 1035 N. Broadway, Springfield, MO 65802-4155 |
| 9724114 | + | Joshua Zydzik, 1531 Central St., Oshkosh, WI 54901-2933 |
| 9720632 | + | Josiah Emberson, 3728 Gables Ct, Eau Claire, WI 54701-8267 |
| 9722343 | + | Jovan T Mitchell, 1612 Minnesota St, Oshkosh, WI 54902-6812 |
| 9723842 | + | Jovon Ware, 2565 W Waukau Ave Apt 6, Oshkosh, WI 54904-6392 |
| 9720102 | + | Joy Denise Carter, 3000 S University Drive, Fargo, ND 58103-6002 |
| 9722643 | + | Joy Pabody, 1321 14th St. S., Moorhead, MN 56560-3767 |
| 9723303 | + | Joy Sillavan, 108 W Fox Terrace, Nixa, MO 65714-8350 |
| 9721635 | + | Joyce E Kelch, 571 Harbor Light Court, Neenah, WI 54956-1444 |
| 9723202 | + | Joyelle Schroeder, Po Box 10478, Fargo, ND 58106-0478 |
| 9506850 | | Joyner, Amelia, 620 S 1200 W ,, Trenton, UT 84338 |
| 9722138 | + | Juan Martinez, 1305 Otter Ave, Oshkosh, WI 54901-5452 |
| 9723015 | + | Juan Rodriguez, 4048 131st Street, Chippewa falls, WI 54729-7331 |
| 9720006 | + | Judge Burke, 2411 S. Kickapoo, Springfield, MO 65804-3126 |
| 9721062 | + | Judi Gunderson, 345 Bay St, Oshkosh, WI 54901-5153 |
| 9720051 | + | Judith Anne Caldwell, 421 North 300 East, Logan, UT 84321-4116 |
| 9723957 | + | Judith J Wilke, 1108 Cherry St, Oshkosh, WI 54901-3658 |
| 9723452 | + | Judith Starke, 5535 County Road F, Omro, WI 54963-9341 |
| 9723545 | + | Judy Sutton, 4310 North Morgan Court, Ozark, MO 65721-4201 |
| 9506851 | + | Juedes, Kyle, 211 E Greenville St ,, Chippewa Falls, WI 54729-3109 |
| 9720324 | + | Julia Crawford, 1026 W. Elm Arcade, Springfield, MO 65806-1723 |
| 9721537 | + | Julia Johnson, 1940 W. Thoman St., Springfield, MO 65803-1980 |
| 9723095 | + | Julia Saint, 2601 N Cresthaven Apt L402, Springfield, MO 65803-7894 |
| 9720363 | + | Julianne Dachel, 14829 87th street, Bloomer, WI 54724-4217 |
| 9719907 | + | Julie A Brandt, 491 S Westhaven Drive #D104, Oshkosh, WI 54904-7517 |
| 9720898 | | Julie A Gengler, Taycheeday Correctional Inst. PO Box, 3100 MC North 254A, Fond du Lac, WI 54936 |
| 9719716 | + | Julie Beaver, 1621 Mitchell Ave., Eau Claire, WI 54701-7741 |
| 9719966 | + | Julie Browning, 1570 S St Charles Ave, Springfield, MO 65804-6909 |
| 9720602 | + | Julie Eichenberger, 908 1/2 Farwell St, Eau Claire, WI 54701-3871 |
| 9721340 | | Julie Hollingshead, 743 N 800 E, Logan, UT 84321 |
| 9722462 | + | Julie Nast, 1016 W. 9th Avenue, Oshkosh, WI 54902-6202 |
| 9723743 | + | Julie Valero, 2748 S Leisure Dr Unit 3, Fort Collins, CO 80525-2194 |
| 9723951 | + | Julie Wilcox, 1607 Hazel Street, Oshkosh, WI 54901-3163 |
| 9720180 | + | Julieanne Marie Cichon, 652 E 400 N #1, LOGAN, UT 84321-3028 |
| 9506852 | + | Julin, Shawna Lee, N7497 Albany G ,, Mondovi, WI 54755-7552 |
| 9723698 | + | Julissa Tsosie, 127 Main St, Hyrum, UT 84319-1207 |
| 9721703 | + | Jullian Kirkham, 1372 N 220 W, Logan, UT 84341-8402 |
| 9720232 | + | Jullie Coble, 746 SOUTH WARREN, SPRINGFIELD, MO 65802-4863 |
| 9506853 | + | Julson, Jordan, 6089 50th st ,, Chippewa Falls, WI 54729-5735 |
| 9506854 | + | Junaitis, Derek, 1005 Harney Ave ,, Oshkosh, WI 54901-5434 |
| 9506855 | + | Jungwirth, Jordan, 460 Sullivan St. Apt 8 ,, Oshkosh, WI 54902-4190 |
| 9721890 | + | Justen K Lauinger, 2185 4th Ave East, West Fargo, ND 58078-2349 |
| 9719487 | + | Justice Allbritton, 3021 32nd St S, Moorhead, MN 56560-6954 |
| 9720230 | | Justin Aaron Cobb, Route 2 Box 524 Highway C, Norwood, MO 65717 |
| 9722071 | + | Justin Allan Machnik, 1395 Peterson Avenue, Eau Claire, WI 54703-9709 |
| 9722742 | + | Justin Anthony Petrillo, 607 S. Suburban Ave Apt A, Springfield, MO 65802-6777 |
| 9719719 | + | Justin Beck, 5240 S. Palisades, Battlefield, MO 65619-8110 |
| 9720078 | + | Justin Bo Cape, 292 E 469th Rd, Fair Play, MO 65649-9200 |
| 9720048 | + | Justin Cackley, 5869 S. Farm Rd 115, Brookline Station, MO 65619-9140 |
| 9720279 | + | Justin Coombs, 2812 fisk ave, Oshkosh, WI 54902-8847 |
| 9720441 | + | Justin Dela Cruz, 4914 W Farm Road 82, Springfield, MO 65803-6106 |
| 9720447 | + | Justin Delph, 5916 E Farm Rd 84, Strafford, MO 65757-8587 |
| 9720524 | + | Justin Donner, 2301 17th St. S. #17, Fargo, ND 58103-5287 |
| 9721143 | + | Justin Hanson, E15775 Lincoln Dr., Fall Creek, WI 54742-4822 |
| 9721203 | | Justin Hawkins, 652 E Springvalley C ircle Apt. 201, Nixa, MO 65714 |
| 9720779 | + | Justin J Forcier, 26 Roberts Street N Apt 404, Fargo, ND 58102-5214 |
| 9719493 | + | Justin Jacob Allen, 830 Macomber Street #2, Chippewa Falls, WI 54729-1088 |
| 9721880 | + | Justin Jermaine Larson, 520 Vine Street, Eau Claire, WI 54703-2849 |

| | | |
|---|---|---|
| 9721730 | + | Justin Kluesner, 1918 Bellerive Drive, Nixa, MO 65714-8796 |
| 9721765 | + | Justin Kopecky, 635 W High, Springfield, MO 65803-2505 |
| 9719782 | + | Justin L Bess, 697 N. Cox, Republic, MO 65738-7511 |
| 9721929 | + | Justin Lehman, 613 Waugoo St #5, Oshkosh, WI 54901-5130 |
| 9721970 | + | Justin Lietz, 1134 Eastman St, Oshkosh, WI 54901-3820 |
| 9719995 | + | Justin M. Bunch, 2010 South Ingram Mill Rd Apt E6, Springfield, MO 65804-2854 |
| 9722855 | + | Justin Putzer, 878 Hennessy St, Oshkosh, WI 54904-8000 |
| 9724046 | + | Justin Ray Woods, 2242 N. Weller, Springfield, MO 65803-4127 |
| 9723035 | + | Justin Roop, 1040 S Lexington Aveu, Springfield, MO 65802-4807 |
| 9723224 | + | Justin Scott, 1303 W. 20th, Amarillo, TX 79109-2221 |
| 9723326 | + | Justin Sisemore, 2597 West Vincent St ., Springfield, MO 65810-1359 |
| 9723859 | + | Justin Watson, 1860 Evans St. #3, Oshkosh, WI 54901-2369 |
| 9721408 | + | Justina Hughey, 6007 N. 13th Avenue, Ozark, MO 65721-5771 |
| 9723213 | + | Justina Schummer, 1611 Whipple St. Apt A, Eau Claire, WI 54703-5299 |
| 9720749 | + | Justine Fischer, 1741 Jaimee Drive, Omro, WI 54963-8235 |
| 9722173 | + | K.C. Mayotte, 407 E Parkway Ave, Oshkosh, WI 54901-4541 |
| 9506861 | ++++ | KAISER, MICHAEL DAVID, 279 SULLIVAN ST APT 203, OSHKOSH WI 54902-4107 address filed with court:, Kaiser, Michael David, 1807 Southland Ave. #203 ,, Oshkosh, WI 54902 |
| 9720166 | | KARA CHRISTENSEN, 2056 NORTH 1450 EASE, LOGAN, UT 84341 |
| 9719650 | + | KAREN J BALDERAS, 1179 North 360 West, Logan, UT 84341-2592 |
| 9724021 | + | KASEY WITHERS, 361 NORTH 300 WEST APT 5, LOGAN, UT 84321-3853 |
| 9723231 | + | KATLYN SEAMONS, 1765 N 200 E Apt 5A, Logan, UT 84341-1970 |
| 9506901 | ++++ | KELLEY, JACQUELYN, 610 E BATTLEFIELD ST STE A, SPRINGFIELD MO 65807-5793 address filed with court:, Kelley, Jacquelyn, 610 A E. Battlefield Rd # 286 ,, Springfield, MO 65807 |
| 9506911 | + | KENDRICK, LEAH Dean, 154 W Center ,, Smithfield, UT 84335-2010 |
| 9720028 | | KIMBERLY BURTON, 1010 SOUTH 269 WEST, LOGAN, UT 84321 |
| 9506953 | + | KIRBY, RICHARD, 132 West 730 North 2 ,, Logan, UT 84321-3250 |
| 9507024 | + | KOUMA, DAWN, 407 NW OSCEOLA RD ,, HUMANSVILLE, MO 65674-8690 |
| 9721035 | + | KYLE GRODKOWSKI, P.o. Box 492, Petersboro, UT 84325-0492 |
| 9721496 | + | KYLIE JENSEN, 56 EAST 700 NORTH, LOGAN, UT 84321-3322 |
| 9504842 | + | Kabrick Compliance Services, 673 Kingfisher Ln Unit F, Woodbury, MN 55125-1845 |
| 9720165 | + | Kaden Christensen, 1693 North 400 W L302, Logan, UT 84341-2167 |
| 9721875 | + | Kaden Larsen, 311 East 2500 North, N Logan, UT 84341-1560 |
| 9506856 | + | Kadolph, Logan Powers, 1111 N Glenstone Kr--327 ,, Springfield, MO 65802-2125 |
| 9506857 | + | Kahl, Ryan, 632 Menomonie Street ,, Eau Claire, WI 54703-5669 |
| 9719977 | + | Kailey Bryant, 1815 Jefferson St, Oshkosh, WI 54901-2315 |
| 9506858 | + | Kain, Colton, 920 Jackson St. Apt C., Oshkosh, WI 54901-3770 |
| 9506859 | | Kaiser, Cameron, 202 1/2 Gibson St. ,, Eau Claire, WI 54701 |
| 9506860 | + | Kaiser, Daniel Joseph, 1067 Greenwood Ct Apt 4 ,, Oshkosh, WI 54901-2045 |
| 9720610 | + | Kaitlin Marie Eken, 1760 42nd St S, Fargo, ND 58103-4486 |
| 9719986 | + | Kaitlyn Budd, 5671 Gables Dr Apt. 4, Eau Claire, WI 54701-8239 |
| 9720306 | + | Kala Courtney, 3401 Logan Dr.8, Oshkosh, WI 54901-8200 |
| 9506862 | + | Kalash, Brenda Renee, 2916 S. Rochelle Ave. ,, Springfield, MO 65804-3972 |
| 9720454 | + | Kaleb Denief, 333 W Madison Apt 2, Springfield, MO 65806-3271 |
| 9721733 | + | Kaleff M Knack, 510 N Gwinn Street, Loyal, WI 54446-9703 |
| 9721269 | + | Kaley Hershberger, 443 W 10th Ave, Oshkosh, WI 54902-6405 |
| 9722781 | + | Kali Pizzo, 600 Oregon St Apt B, Oshkosh, WI 54902-5972 |
| 9506863 | + | Kalina, Christopher, 1541 Altoona ave ,, Eau Claire, WI 54701-4320 |
| 9506864 | + | Kallas, Kayla, 359 Rosailia Avenue ,, Oshkosh, WI 54901-5365 |
| 9506865 | + | Kallsen, Autumn, 939 South Newton Ave ,, springfield, MO 65806-2747 |
| 9506866 | + | Kalstad, Kelsey, 1740 40th st S. Apt. #415,, Fargo, ND 58103-4411 |
| 9506867 | + | Kaltenbach, Stephanie Lea, 952 W 11th Ave ,, Oshkosh, WI 54902-6316 |
| 9506868 | + | Kaltvedt, Ashley, 402 26th st North ap t 204,, Moorhead, MN 56560-2400 |
| 9723025 | + | Kalysta Rogers, 2057 E Marsa, Springfield, MO 65804-1719 |
| 9506869 | + | Kambli, Anupama, 9575 South Brandy Creek Dr Apt 205,, Sandy, UT 84070-3279 |
| 9506870 | + | Kametler, Corey, 1119 Waugoo Ave ,, Oshkosh, WI 54901-5464 |
| 9723537 | | Kami Summers, 671 Riverwalk Parkwa y, Logan, UT 84321 |
| 9720273 | + | Kamille Cook, 1351 No 1500 E, Logan, UT 84341-2850 |
| 9506871 | + | Kaminski, Amanda Jean, W16481 State Road Hwy 121 ,, Hixton, WI 54635-8419 |
| 9506872 | + | Kammeyer, Amanda, 520 W Willow St ,, Chippewa Falls, WI 54729-2241 |
| 9506873 | + | Kanas, Kody, 929 Wright St. ,, Oshkosh, WI 54901-3742 |
| 9724073 | + | Kanda Yang, 130 Farmstead Lane, Oshkosh, WI 54901-1279 |
| 9722800 | + | Kandace Poole, 123 15th St N, Fargo, ND 58102-4220 |

| | | |
|---|---|---|
| 9506874 | + | Kane, Shawn, 1114 Main Ave # 3 ,, Fargo, ND 58103-1796 |
| 9506875 | + | Kapp, Natalie, N8759 Cty Rd F ,, Berlin, WI 54923-9440 |
| 9721326 | + | Kara Ann Hoffius, 3738 Glenhurst Lane, Oshkosh, WI 54904-8524 |
| 9720095 | + | Kara Carr, 140 Witte Road Lot 7, Augusta, WI 54722-9334 |
| 9722459 | + | Kara Nardoni, 1029 E. Elm Street, Springfield, MO 65806-2610 |
| 9506876 | + | Karabegovic, Indira, 1372 32nd St S Apt 22 ,, Fargo, ND 58103-3425 |
| 9723216 | + | Karch Schwabe, 835 Wisconsin St Apt 3A, Oshkosh, WI 54901-4386 |
| 9722023 | | Karely Lopez, 1695 540 E, Logan, UT 84321 |
| 9721415 | + | Karen Hunt, 1447 S Fort Ave, Springfield, MO 65807-1277 |
| 9719769 | + | Karen L Berkness, 921 18 1/2 St. S #1, Moorhead, MN 56560-3172 |
| 9721873 | + | Karen Lardinois, 1336 S. Telulah Ave., Appleton, WI 54915-3756 |
| 9723939 | + | Karen Wickware, PO Box 3871, Springfield, MO 65808-3871 |
| 9724089 | + | Karen Zakrzewicz, N328 HWY 73, Thorp, WI 54771-9336 |
| 9720115 | + | Kari Casteel, 732 W Webster, Springfield, MO 65802-1749 |
| 9720823 | + | Kari Johanna Frey, 474 W. Scott St. Apt D, Fon Du Lac, WI 54937-2105 |
| 9723089 | + | Kari Sadler, 1520 Edgewood Drive, Altoona, WI 54720-2524 |
| 9722361 | + | Karianne Marie Monson, 1822 4th Ave N, Moorhead, MN 56560-2314 |
| 9506877 | + | Kariger, Andrew, 740 Chippewa St ,, Eau Claire, WI 54703-5626 |
| 9719901 | + | Karina Bradley, 34 Parkwood Place #1, Monett, MO 65708-2801 |
| 9719708 | + | Karissa Bean, 1040 N 130 W #104, Logan, UT 84341-8458 |
| 9721333 | + | Karissa M Hoherz, 3141 32nd St S #16, Fargo, ND 58103-7859 |
| 9506878 | + | Karl, Shawn, 871 West Southpark Ave ,, Oshkosh, WI 54902-6378 |
| 9722443 | | Karla Mursa, C/O The Community Table #2 320, Putnam, Eau Claire, WI 54703 |
| 9723754 | + | Karla R Vanburen, 301 N Prospect, Nixa, MO 65714-8607 |
| 9723306 | + | Karla Silva, 1372 North 220 West 2, Logan, UT 84341-8402 |
| 9720572 | + | Karlee Dusso, 107 S. Bush Brothers Drive, Augusta, WI 54722-9041 |
| 9723049 | + | Karlee Rotruck, 331 Dove St, Oshkosh, WI 54902-4201 |
| 9722270 | + | Karly Meunier, 4560 Island View Dr, Oshkosh, WI 54901-1309 |
| 9506879 | + | Karns, Mark, 1503W 9th Ave ,, oshkosh, WI 54902-6102 |
| 9723450 | + | Karri Stapleton, 6560 9th Street Road, Omro, WI 54963-9460 |
| 9721416 | + | Karrie Hunt, 52 E 200 S, Logan, UT 84321-5345 |
| 9506880 | + | Karsten, Brittany N, 3922 W Parkridge Circle ,, Springfield, MO 65802-6702 |
| 9722164 | + | Kary May, 776 E 425th Rd, Bolivar, MO 65613-8187 |
| 9506881 | + | Kary, Michael, 4393 Calico Dr Apt 1 9,, Fargo, ND 58104-8604 |
| 9721792 | + | Kasey Krippner, N51398 County Road D, Strum, WI 54770-7832 |
| 9722312 | + | Kasey Miller, 120 E. 6th Street, Fond Du Lac, WI 54935-5083 |
| 9509431 | + | Kasich for Ohio, 121 South Alfred Street,, Alexandria, VA 22314-3049 |
| 9721688 | + | Kason K King, 5741 E. Bennett Apt 8, Springfield, MO 65809-2612 |
| 9722346 | + | Kasondra Mitts, 643 Marsh St Apt B, Buffalo, MO 65622-8405 |
| 9723105 | + | Kassey Salvesen, 106 W Center St, Providence, UT 84332-9713 |
| 9720343 | + | Katelyn Crowner, 614 W. Main St. Apt. 5, Winneconne, WI 54986-9805 |
| 9721078 | + | Katelyn Haarala, 221 West 7th Ave, Oshkosh, WI 54902-5917 |
| 9721144 | + | Katelyn Hanson, 1309 10th Ave North Apt #2, Fargo, ND 58102-3485 |
| 9722562 | + | Katharina Ochoa, 1425 W. Scott St. Unit B, Springfield, MO 65802-1689 |
| 9719691 | + | Katherina Bateman, 90 Sandstone Dr, Rogersville, MO 65742-7368 |
| 9722046 | + | Katherine Grace Loy, 141 Buckskin Dr., Waxachie, TX 75167-4804 |
| 9722778 | #+ | Katherine Lynn Pittman, 471 Komro Court, Mondovi, WI 54755-1344 |
| 9720584 | + | Katherine N Eberhart, 1713 Taft Avenue #g14, Oshkosh, WI 54902-3288 |
| 9719833 | + | Kathleen Bloss, 4250 S. 200th Road, Halfway, MO 65663-9166 |
| 9720419 | + | Kathleen Davison, 930 E. Cherokee St., Springfield, MO 65807-2710 |
| 9721071 | + | Kathleen Gutreuter, 68 Harrison Place Ap t. #207, Fond du Lac, WI 54935-4103 |
| 9720709 | + | Kathleen Margaret Fay, 6150 County Road R, Oshkosh, WI 54902-9150 |
| 9721771 | + | Kathleen Rose Kostrzewski, 1901 1st Ave. North, Moorhead, MN 56560-2307 |
| 9721506 | + | Kathleen S Jochum, 214 E Adams Ave, Fall Creek, WI 54742-9507 |
| 9723468 | + | Kathleen Steffan, 3015 7th Ave W Apt 204, West Fargo, ND 58078-7754 |
| 9960290 | + | Kathrn Tarnasky, 4301 9th Ave S Apt 204, Fargo, ND 58103-2020 |
| 9719712 | + | Kathryn Beatenbaugh, 517 Camelot Ct. Apt 1, Oshkosh, WI 54901-1883 |
| 9719815 | + | Kathryn Bittner, 211 4th St SE, Pelican Rapids, MN 56572-4611 |
| 9721930 | + | Kathryn E Leichtfuss, 1113 Fillmore Ave, Oshkosh, WI 54902-3409 |
| 9720764 | + | Kathryn Flippo, 3246 E Old Stone Apt O 104, Brookline, MO 65619-8172 |
| 9723585 | + | Kathryn Tarnasky, 4301 9th Ave S Apt 24, Fargo, ND 58103-2000 |
| 9719621 | + | Kathy Avery, 3951 S Mentor, Springfield, MO 65804-6681 |
| 9722182 | + | Kati McCann, 578 Monroe Street, Oshkosh, WI 54901-4645 |

| | | |
|---|---|---|
| 9720212 | + | Katie Claxton, 1063 East Guinevere, Springfield, MO 65807-3722 |
| 9721402 | + | Katie Huff, 1034 44th st. s apt 301, fargo, ND 58103-7332 |
| 9722187 | + | Katie Jane McCombs, 9008 65th Ave, Chippewa Falls, WI 54729-5713 |
| 9721621 | + | Katie Kaufman, 2002 bowen st, Oshkosh, WI 54901-2360 |
| 9722039 | + | Katie Lovejoy, 816 W Locust, Springfield, MO 65803-1758 |
| 9719857 | + | Katie M Boldon, 5037 Bonnie Vale Ct, Eau Claire, WI 54701-9406 |
| 9722162 | + | Katie Maultsby, 4710 16th Ave S. Apt 103, Fargo, ND 58103-3273 |
| 9723686 | + | Katie Trier, 2009 Grove St #2, Oshkosh, WI 54901-2478 |
| 9721724 | + | Katilyn Kleveno, 250 Sullivan Street, Oshkosh, WI 54902-4122 |
| 9722262 | + | Katlyn Merrill, W7525 Townline Circl e, Van Dyne, WI 54979-9203 |
| 9720397 | | Katoya June Davidson, 1615 S Robberson, Springfield, MO 65803 |
| 9720022 | + | Katrina Burr, 1921 W Elm, Springfield, MO 65806-1529 |
| 9721077 | + | Katrina Gygi, 223 South Main Street, Chippewa Falls, WI 54729-2925 |
| 9721802 | + | Katrina Kruschke, 13819 98th Ave, Chippewa Falls, WI 54729-5947 |
| 9723888 | + | Katrina Wellen, 11896 N Farm Road 241, Springfield, MO 65648-8517 |
| 9506882 | + | Kaufman, Katie, 2002 bowen st ,, Oshkosh, WI 54901-2360 |
| 9506883 | + | Kaufmann, Troy R., 408 Mitchell Court ,, Republic, MO 65738-2675 |
| 9506884 | + | Kaupe, Matthew Robert, 453 Bluebird Court ,, Green Lake, WI 54941-8809 |
| 9506885 | + | Kaupe, Michael, 453 Bluebird Court ,, Green Lake, WI 54941-8809 |
| 9723432 | + | KayCee Stacey, 1214 S. Arcadia, Springfield, MO 65804-0523 |
| 9719555 | + | Kayla Anderson, 306 Knowledge St, Rogersville, MO 65742-8631 |
| 9719720 | + | Kayla Anne Becker, 852 Franklin St., Oshkosh, WI 54901-4316 |
| 9719680 | + | Kayla Bartholomay, 1114 Main Ave. #2, Fargo, ND 58103-1796 |
| 9720097 | + | Kayla Carreon, 971 N Kelly St #23C, Cadott, WI 54727-9652 |
| 9720112 | + | Kayla Caspersen, 6796 Peuse Rd, Eau Claire, WI 54701-8837 |
| 9720143 | + | Kayla Chapman, 1504 W Linwood Ave, Oshkosh, WI 54901-2157 |
| 9720172 | + | Kayla Christiansen, 749 Woodland Ave, Oshkosh, WI 54901-3621 |
| 9720629 | + | Kayla Elsen, 1707 Taft Ave Apt J8, Oshkosh, WI 54902-3289 |
| 9721116 | + | Kayla Halverson, 4219 9th Ave S, Fargo, ND 58103-2002 |
| 9721538 | + | Kayla Johnson, 614 Summer Street, Eau Claire, WI 54701-4234 |
| 9721601 | + | Kayla Kallas, 359 Rosailia Avenue, Oshkosh, WI 54901-5365 |
| 9722026 | + | Kayla Lopez-Valladares, 1153 Imperial Circle #315, Eau Claire, WI 54701-6976 |
| 9723946 | + | Kayla Lorrayne Wilbur, S8760 Hillview Rd, Fall Creek, WI 54742-9205 |
| 9722017 | + | Kayla M Long, 619 N Barstow St, Eau Claire, WI 54703-3043 |
| 9720881 | + | Kayla Marie Garza, 426 W. 5th Ave, Oshkosh, WI 54902-5906 |
| 9723360 | + | Kayla Marie Smith, 1197 High Street Apt 5, Oshkosh, WI 54901-3541 |
| 9722313 | + | Kayla Miller, 526 N 10th St Apt. 4, Manitowoc, WI 54220-4045 |
| 9723524 | + | Kayla P Stueber, 1640 Minnesota St, Oshkosh, WI 54902-6812 |
| 9723964 | + | Kayla Willey, 12121 Audelia St Apt 1703, Dallas, TX 75243-4969 |
| 9722992 | + | Kayleigh Roberts, 3046 34th Street South, Fargo, ND 58103-6232 |
| 9724092 | #+ | Kaylene A Zambito, 1915 Benton Ave, Eau Claire, WI 54701-4777 |
| 9720625 | + | Kaylyn Ellis, 721 Bolles St, Eau Claire, WI 54703-2870 |
| 9721869 | + | Kayne LaPlante, 225 Prospect Street, Winneconne, WI 54986-9197 |
| 9722111 | + | Kaysie Marker, 1757c Maricopa Dr, oshkosh, WI 54904-8286 |
| 9506886 | + | Kazmierczak, Pamela, 133 S. Lark Street ,, Oshkosh, WI 54902-5630 |
| 9506887 | + | Kearney, Michael, 3728 W Montclair St ,, Springfield, MO 65807-5716 |
| 9504917 | + | Kearns Bldg Joint Venture, Dept. #34144, P.O. Box 39000, San Francisco, CA 94139-0001 |
| 9504916 | + | Kearns Building JV Parking, Dept. #34135, P.O. Box 39000, San Francisco, CA 94139-0001 |
| 9506888 | + | Kebede, Abel, 1376 North 260 West Apt 2 ,, Logan, UT 84341-6823 |
| 9506889 | + | Keding, David, 1580 N 200 E #315 ,, North Logan, UT 84341-7538 |
| 9506890 | + | Kee Jr, Morris A, 705 N Jonathan Avenue ,, Springfield, MO 65802-5520 |
| 9719434 | + | Keegan Harold Achtziger, 114 Hawthorn Street, Strum, WI 54770-7802 |
| 9720922 | + | Keelan Anthony Gilbertson, 4937 Kappus Drive., Eau Claire, WI 54701-2910 |
| 9506891 | | Keeler, Cherish, W330 State Hwy 121 ,, Mondovi, WI 54755 |
| 9723843 | + | Keeton Hill Waring, 2064 S. Kings, Springfield, MO 65807-2771 |
| 9720899 | | Kegan Gennrich, N1291 Chantilly Cour t, Hortonville, WI 54944 |
| 9721504 | + | Kegan Jessop, 172 West 100 North, Richmond, UT 84333-1403 |
| 9506892 | + | Kegel, Daniel, 3213 6th Street ,, Eau Claire, WI 54703-1522 |
| 9506893 | | Kei'aho, Melini, 481 N 365 S ,, Logan, UT 84321 |
| 9719672 | + | Keith Barnes, 6203 Shelbyville Rd, Morrison, TN 37357-7568 |
| 9721539 | + | Keith Johnson, 3701 28th St. N., Moorhead, MN 56560-6683 |
| 9722082 | + | Keith Magoon, 2158 S. Fairway Ave., Springfield, MO 65804-2406 |
| 9722349 | + | Keith Mobbs, 1078 E Clinton Ave, Seymour, MO 65746-9416 |

| | | |
|---|---|---|
| 9723143 | + | Keith Scarberry, 3500 S. National Apt 336, Springfield, MO 65807-7330 |
| 9723455 | + | Keith Starks, 306 Waugoo Ave, Oshkosh, WI 54901-5038 |
| 9723638 | | Keith Thums, 2026 Mt. Vernon St, Oshkosh, WI 54901 |
| 9723645 | + | Keith Tillman, 410 Otter Ave, Oshkosh, WI 54901-5013 |
| 9722627 | + | Kelan J Oster, 4902 16th Avenue South Apt 209, Fargo, ND 58103-8945 |
| 9720951 | + | Kelce Brianna Gold, 8617 Burnell Dr, Eau Claire, WI 54703-8728 |
| 9506894 | + | Kelch, Joyce E, 571 Harbor Light Court ,, Neenah, WI 54956-1444 |
| 9506895 | + | Keleta, Deloria, 613 McKnight Street #4 ,, Las Vegas, NV 89101-2854 |
| 9506896 | + | Kelleman, Kyle, 1183 West Hall ,, Ozark, MO 65721-8507 |
| 9506897 | + | Keller, Brian Sean, 614 4th Ave E ,, West Fargo, ND 58078-1917 |
| 9509233 | + | Keller, Jordan, 167 West 500 North,, Logan, UT 84321-3928 |
| 9506898 | + | Kellett, Carlyn, 1610 University Dr. Apt. 1 ,, Menasha, WI 54952-3713 |
| 9720260 | + | Kelley Conklin, 926 South Ave., Springfield, MO 65806-3224 |
| 9723860 | + | Kelley Watson, 2120 South Ingram Mill Rd 548, Springfield, MO 65804-2863 |
| 9506899 | + | Kelley, Bryan, 1029N 200W Apt 3 ,, Logan, UT 84341-2272 |
| 9506900 | + | Kelley, David Anthony, 528 E Harrison #10 ,, Springfield, MO 65806-3344 |
| 9506902 | + | Kelley, Kendall, 3110 W Greenwood Apt 89 ,, Springfield, MO 65807-5570 |
| 9720839 | + | Kelli Fuder, 1022 Belsey Blvd. Apt 102, Moorhead, MN 56560-5018 |
| 9721705 | + | Kelli Kirkland, 1285 North 400 East 4, Logan, UT 84341-2364 |
| 9722544 | + | Kelli Novotny, 2168 Abbey Ave, Oshkosh, WI 54904-7971 |
| 9721540 | + | Kellie Johnson, 528 s Westfield st, Oshkosh, WI 54902-5538 |
| 9722098 | | Kellie Mann, 946 1st St S, Carrington, ND 58421 |
| 9506903 | + | Kellim, Michael, 4515 State Hwy. M ,, Niangua, MO 65713-8326 |
| 9506904 | + | Kellum, Crystal, 308 E Hadley ,, Aurora, MO 65605-2616 |
| 9506905 | + | Kellum, Deedra J, 3052 Runway Ave ,, Eau Claire, WI 54703-0334 |
| 9721495 | + | Kelly Alexandria Jensen, 2603 Beverly Hills Drive, Eau Claire, WI 54701-6727 |
| 9720737 | + | Kelly Ann Doris Fineran, 1748 Golf Bridge Drive #5, Neenah, WI 54956-1490 |
| 9720081 | + | Kelly Cardarella, 491 South Westhaven Drive #D201, oshkosh, WI 54904-7518 |
| 9720642 | + | Kelly E England, 1364 Hartford Avenue, Saint Paul, MN 55116-1648 |
| 9720607 | + | Kelly Eisch, 1669 Maricopa Dr, Oshkosh, WI 54904-8231 |
| 9722248 | + | Kelly Meier, 3215 W. Washita, Springfield, MO 65807-2140 |
| 9723255 | + | Kelly Semrow, 165 S State Street, Berlin, WI 54923-2123 |
| 9723893 | + | Kelly Welter, 3315 S Robin Meadows Lane, Eau Claire, WI 54701-8116 |
| 9506906 | + | Kelly, Brendon, 4187 E State Highway CC ,, Fair Grove, MO 65648-8047 |
| 9506907 | + | Kelly, Michael F, 6700 West Shore Dr ,, Edina, MN 55435-1556 |
| 9506908 | + | Kelly, Sandra, 181 Van Buren ,, Branson, MO 65616-8567 |
| 9721603 | + | Kelsey Kalstad, 1740 40th st S. Apt. #415, Fargo, ND 58103-4411 |
| 9722794 | + | Kelsey Politte, 505 E Scott Wayne Dr, Nixa, MO 65714-9371 |
| 9723058 | + | Kelsie Rud, 1605 8th Ave S, Fargo, ND 58103-2535 |
| 9723145 | + | Kelsie Schaack, 304 3rd Ave E, Ada, MN 56510-1327 |
| 9723492 | + | Kelsie Stewart, 2601 N Cresthaven Av e Apt P407, Springfield, MO 65803-8325 |
| 9723051 | + | Kelvin Roundtree, 825 Wisconsin St Apt 1C, Oshkosh, WI 54901-4392 |
| 9506909 | + | Kempf, Jamie, 1515 Witzel Ave Apt 10A ,, Oshkosh, WI 54902-5557 |
| 9720797 | + | Kendall Fowler, 806 Scott Ave., Oshkosh, WI 54901-3620 |
| 9721644 | + | Kendall Kelley, 3110 W Greenwood Apt 89, Springfield, MO 65807-5570 |
| 9721293 | + | Kendi Delyse Highland, 1317 W. Central, Springfield, MO 65802-1601 |
| 9721417 | + | Kendra Hunt, 867 S Crutcher Ave, Springfield, MO 65802-3074 |
| 9719751 | + | Kendra Mackenzie Benavides, 705 1/2 Division Street, Eau Claire, WI 54703-3247 |
| 9724072 | + | Kendra Yandell, 3126 E Valley Waterm ill RD APT 5209, Springfield, MO 65803-4910 |
| 9506910 | + | Kendrick, Lacey Ann, 1201 W Calhoun ,, Springfield, MO 65802-1758 |
| 9506912 | + | Kendzior, Chelsey, 2883 116th St ,, Chippewa Falls, WI 54729-6561 |
| 9719494 | + | Kenna L Allen, 2106 N Johnston, Springfield, MO 65803-1422 |
| 9720927 | + | Kennan Gilleland, 10101 Voight Rd., Fall Creek, WI 54742-9387 |
| 9506913 | + | Kennedy, Brock, 1757 S. Fairway Ave ,, Springfield, MO 65804-1316 |
| 9506914 | + | Kennedy, Celeste, 4337 9th Ave SW ,, Fargo, ND 58103-2093 |
| 9506915 | | Kennedy, Elizabeth, 1404 1st Ave N ,, Fargo, ND 58102 |
| 9722406 | + | Kenneth I Morris, 2327 E. Grandview, Springfield, MO 65803-4974 |
| 9721437 | + | Kenneth Imm, 516 Dodge Street, Eau Claire, WI 54701-3754 |
| 9722010 | + | Kenneth Lokrantz, 3479 Blakeley ave, Eau Claire, WI 54701-7553 |
| 9723681 | + | Kenneth Tracy, 140 East 2200 North Apt D20, Logan, UT 84341-4710 |
| 9721698 | + | Kennette C Kirby, 1226 Titan Court Apt 6, Oshkosh, WI 54901-3780 |
| 9506916 | + | Kenney, Jason, 9 Pleasant Lane ,, Palm Coast, FL 32164-4764 |
| 9506917 | + | Kent, Becca, 521 Algoma Blvd. ,, Oshkosh, WI 54901-4703 |

| | | |
|---|---|---|
| 9506918 | + | Kenyon, Jeremiah, 210 E Erie Apt M ,, Springfield, MO 65807-4922 |
| 9506919 | + | Keplin, Ashley, 917 2nd Ave E ,, West Fargo, ND 58078-2101 |
| 9506920 | + | Keplin, Chad Edward, 220 3rd Ave W Apt 1 ,, West Fargo, ND 58078-1743 |
| 9723921 | + | Kera Rene' Whaley, 331 N College Street, Nevada, MO 64772-2011 |
| 9721784 | + | Keri Kramer-Starke, 5535 County Road F, Omro, WI 54963-9341 |
| 9506921 | + | Kern, Skyler, 1103 43 1/2 St S Apt 207 3,, Fargo, ND 58103-7335 |
| 9506922 | + | Kerr, Matthew Allen, 1634 S Marion Ave Apt E-311 ,, Springfield, MO 65807-1385 |
| 9720573 | + | Kerri Lynn Dutcher, 910 N Fremont, Springfield, MO 65802-3508 |
| 9723596 | + | Kerri Teague, 121 Collen Lane, Branson, MO 65616-7519 |
| 9721185 | + | Kerrie Hartzell, 23451 Farm Road 2000, Aurora, MO 65605-6271 |
| 9506923 | + | Kese, Jennifer, 1770 Robin Ave Apt 2 05,, Oshkosh, WI 54902-8748 |
| 9506924 | + | Kessler, Joseph Robert, 1425 Sunset Ln. ,, Menasha, WI 54952-1341 |
| 9506925 | + | Ketchum, Rachel Lee, 4539 Cty Rd G ,, Oshkosh, WI 54904-9541 |
| 9506926 | + | Kettner, Jennifer, 234 1/2 Seward St 54971,, Ripon, WI 54971-1551 |
| 9506927 | + | Keuffer, Timothy Charles, 2410 Cleveland Ave ,, Racine, WI 53405-4111 |
| 9719636 | + | Keven T Bailey, 628 S 300 W, Brigham City, UT 84302-2866 |
| 9719660 | + | Kevin Balowa, 75 N Main St Apt #202, Logan, UT 84321-5863 |
| 9719978 | + | Kevin Bryant, 1815 Jefferson St, Oshkosh, WI 54901-2315 |
| 9720120 | + | Kevin Cathey Jr, 1191 High Ave, Oshkosh, WI 54901-3553 |
| 9721906 | + | Kevin Christopher Lazaro, 416 North Becky Circle Apt 202, Nixa, MO 65714-8341 |
| 9720313 | + | Kevin Craig, 1610 N. Broadway, Springfield, MO 65803-1704 |
| 9720558 | + | Kevin Duellman, 2010 Nicholas Court, White Bear Lake, MN 55110-4375 |
| 9720721 | + | Kevin Dwight Ferguson, 505 N. Cherry Circle, Nixa, MO 65714-8342 |
| 9720836 | + | Kevin Frost, 13040 North Highway 13, Garland, UT 84312-9641 |
| 9721199 | + | Kevin Haun, 604 Cedar St, Richland, MO 65556-7827 |
| 9723174 | + | Kevin J Schmick, 1739 Lombard Ave, Oshkosh, WI 54902-4113 |
| 9720760 | + | Kevin L Fleischman, 4507 Country Road E, Oshkosh, WI 54904-6905 |
| 9722143 | + | Kevin Marx, 1209 South Park Ave., Neenah, WI 54956-4251 |
| 9719791 | + | Kevin Michael Beyer, 14 E Melvin Ave, Oshkosh, WI 54901-3846 |
| 9721411 | + | Kevin Michael Humphrey, 1720 N. Golden Ave, Springfield, MO 65802-1224 |
| 9722328 | + | Kevin Minew-Wittrock, 824 School Ave, Oshkosh, WI 54901-5311 |
| 9720525 | + | Kevin P Donovan, 3426 Cherry Ln Unit A, Woodbury, MN 55129-7731 |
| 9722816 | + | Kevin Powell, 3360 S. fairway #210, springfield, MO 65804-6450 |
| 9722995 | | Kevin Robertson, 3313 W State St, Springfield, MO 65802 |
| 9720586 | #+ | Kevin Scott Eckstein, 3850 W. Larsen Rd., Larsen, WI 54947-8318 |
| 9723425 | + | Kevin Springborn, 5084 Hwy 116, Omro, WI 54963-9312 |
| 9722579 | + | Kevin W Ohm, 714 Bay Shore Dr, Oshkosh, WI 54901-5219 |
| 9720571 | + | Kevyn Dusing, 780 High Ave, Oshkosh, WI 54901-3552 |
| 9722830 | + | Kevyn Price, 864 Hickory Ln., Nixa, MO 65714-7069 |
| 9723584 | + | Keysha Tarbox, 4393 110th Steet, Chippewa Falls, WI 54729-6645 |
| 9723194 | + | Kiara Schott, 1340 Cambridge Avenu e, Oshkosh, WI 54902-6224 |
| 9509235 | + | Kidd, Matthew Aaron, 44 South 300 West,, Logan, UT 84321-4434 |
| 9506928 | + | Kidd, Misty Kay, 1523 N. Rainbow Ave. ,, Springfield, MO 65803-5648 |
| 9506929 | + | Kiedrowski, Michael J, 2565 Wimbleon Place ,, Woodbury, MN 55125-3559 |
| 9506930 | + | Kiefer, Rebecca, 1260 Elmwood #7 ,, Oshkosh, WI 54901-2780 |
| 9506931 | + | Kiernan, James Patrick, N13721 Bacholors Ave ,, Thorp, WI 54771-7807 |
| 9723435 | + | Kile Stadel, 2120 Evans St. Apt 3, Oshkosh, WI 54901-2453 |
| 9506932 | + | Killingsworth, Monica, 1526 1st Ave. South Apt 4 ,, Fargo, ND 58103-1554 |
| 9509236 | + | Killpack, Joseph William, 545 West 200 North,, Hyrum, UT 84319-1042 |
| 9506933 | + | Killpack, Joshua, 545 West 200 North ,, Hyrum, UT 84319-1042 |
| 9506934 | + | Kilmer, Joann, 702 3rd St N Apt 19 ,, Fargo, MN 58102-4882 |
| 9721742 | + | Kim Knox-Dabney, 3051 N. Howard, Springfield, MO 65803-3670 |
| 9721693 | + | Kimberlee Ann Kingsford, 1765 North 200 East Apt 8, North Logan, UT 84341-1979 |
| 9721181 | + | Kimberlee Hartke, 3702 Riverview Dr, Eau Claire, WI 54703-0141 |
| 9719879 | | Kimberley Ane Boudoin, 833 S Jefferson, Springfield, MO 65806 |
| 9721134 | + | Kimberlie Hannah, 566 Newport Ave, Fond du Lac, WI 54935-3111 |
| 9719463 | + | Kimberly Allaire Afseth, 601 Oak St, Fargo, ND 58102-3825 |
| 9719620 | + | Kimberly Aulakh, 1003 9th Ave. S. # 6, Fargo, ND 58103-2657 |
| 9720350 | + | Kimberly Culbertson, 309 E Wood, Fair Play, MO 65649-9101 |
| 9721477 | + | Kimberly James, 299 S Westhaven Dr Apt 101, Oshkosh, WI 54904-7598 |
| 9719811 | + | Kimberly Kay Birrenkott, 4711 44th St S, Fargo, ND 58104-4284 |
| 9721985 | + | Kimberly Liniger, 802 Pebblebrook, Ozark, MO 65721-8389 |
| 9722089 | | Kimberly Malone, 636 N.Belview, Springfield, MO 65802 |

| | | |
|---|---|---|
| 9722133 | + | Kimberly Martin, 413 West 6th Ave, Oshkosh, WI 54902-5913 |
| 9722222 | + | Kimberly McKnight, 113 Huffman, Straford, MO 65757-9382 |
| 9722546 | + | Kimberly Noyes, 3324 Edwards St, Eau Claire, WI 54703-0935 |
| 9722393 | + | Kimberly Rae Morin, 702 31st N, Fargo, ND 58102-3044 |
| 9723402 | | Kimberly Spartan, 2848 West Chestnut S treet, Springfield, MO 65803 |
| 9723887 | + | Kimberly Welborn, 1207 W Scott, Springfield, MO 65802-4175 |
| 9723978 | + | Kimberly Williams, 2935 W. Madison, Springfield, MO 65802-5155 |
| 9506935 | + | Kimbrough, Dillon, 2100 Green Acres Rd ,, Jacksonville, AR 72076-2808 |
| 9506936 | + | Kimmel, Mildred, 5700 Hoover ,, Pine Bluff, AR 71602-4441 |
| 9506937 | + | Kincaid, Christian, 1302 N. High Street ,, Spooner, WI 54801-1122 |
| 9509430 | | King for Congress, 202 W 2nd St.,, Wall Lake, IA 51466 |
| 9506938 | + | King, April Elaine, 2602 14th Street South Apt. 25 ,, Fargo, ND 58103-6906 |
| 9506939 | + | King, Bobby, 504 W. 4th St ,, Fair Play, MO 65649-9250 |
| 9506941 | + | King, Christina, 2643 Arrowhead Road #304 ,, Fargo, ND 58103-5540 |
| 9506940 | + | King, Christina D, 914 Greenwood Ct ,, Oshkosh, WI 54901-2033 |
| 9506942 | + | King, Cody M, 1552 Sheboygan St. ,, Oshkosh, WI 54904-8823 |
| 9506943 | + | King, Kason K, 5741 E. Bennett Apt 8,, Springfield, MO 65809-2612 |
| 9506944 | + | King, Matthew Gene, 642 North Lake Rd ,, Oconomowoc, WI 53066-2827 |
| 9506945 | + | King, Melissa, 142 E Jackson Ave ,, Fall Creek, WI 54742-9503 |
| 9506946 | + | King, Raelynn, 3040 10TH Street North ,, Fargo, ND 58102-1389 |
| 9506947 | + | King, Tabatha, 10 E. Smith Ave. ,, Oshkosh, WI 54901-1942 |
| 9509238 | + | Kingsford, Kimberlee Ann, 1765 North 200 East Apt 8,, North Logan, UT 84341-1979 |
| 9506948 | + | Kinning, Adam, 114 7th Ave. ,, Eau Claire, WI 54703-5608 |
| 9506949 | + | Kinsey, David, 790 W. 600 S. ,, Logan, UT 84321-5062 |
| 9720612 | + | Kip Eldredge, 3411 South Scenic Av e, Springfield, MO 65807-6083 |
| 9506950 | | Kiphuth, Edward, 814 4th Ave. S. ,, Fargo, ND 58103 |
| 9506951 | + | Kirby, Adam William, 2779 Gregerson Dr ,, Eau Claire, WI 54703-9020 |
| 9506952 | + | Kirby, Kennette C, 1226 Titan Court Apt 6 ,, Oshkosh, WI 54901-3780 |
| 9720298 | + | Kirk K Cotter, 100 N. Main Apt. 401, Oshkosh, WI 54901-5265 |
| 9506954 | + | Kirk, Glenn, 769 S Hickory Lane ,, Nixa, MO 65714-7188 |
| 9506955 | + | Kirk, Jared, 5098 Winterberg Way ,, Westerville, OH 43081-5219 |
| 9506956 | + | Kirk, Sara, 602 C Walden Ct. ,, Altoona, WI 54720-2810 |
| 9506957 | + | Kirkham, Jullian, 1372 N 220 W ,, Logan, UT 84341-8402 |
| 9504843 | + | Kirkland & Ellis LLP, 555 California Street, 27th Floor, San Francisco, CA 94104-1503 |
| 9509241 | + | Kirkland, Kelli, 1285 North 400 East 4,, Logan, UT 84341-2364 |
| 9721350 | + | Kirstyn L Holzem, 137 W Mill Street, Mondovi, WI 54755-1146 |
| 9506958 | + | Kise, Dorethea, PO Box 21 ,, Badger, MN 56714-0021 |
| 9506959 | + | Kise, Dustin Lee, 1205 6th St S ,, Moorhead, MN 56560-3429 |
| 9506960 | + | Kise, Randy, 1717 40th St So Apt 222 ,, Fargo, ND 58103-4448 |
| 9506961 | + | Kiss, Jennifer, 2560A S South PL ,, Springfield, MO 65807-3629 |
| 9722795 | + | Kit Pollaski, 903A Waugoo Ave, Oshkosh, WI 54901-5460 |
| 9506962 | + | Kite, Christine, 2635 N East Ave ,, Sprongfield, MO 65803-3407 |
| 9506963 | + | Kittelson, Theodore, 618 S Barstow St ,, Eau Claire, WI 54701-3820 |
| 9506964 | + | Kittleson, Angela Ann, 3754 Glenhurst Ln ,, Oshkosh, WI 54904-8524 |
| 9506965 | + | Kittleson, Holly Ann, 489 Oak St Apt 7 ,, Berlin, WI 54923-1274 |
| 9506966 | + | Kittleson, Phillip A, 3754 Glenhurst Ln ,, Oshkosh, WI 54904-8524 |
| 9506967 | + | Kittson, Aaron Norman, 1215 S Dewey St Apt. 8,, Eau Claire, WI 54701-3937 |
| 9506968 | + | Kitzberger, Rebecca L, 13219 40th Avenue ,, Chippewa Falls, WI 54729-5506 |
| 9506969 | + | Kivindyo, Joseph, 1717 E Primrose Apt G206,, Springfield, MO 65804-5423 |
| 9724074 | + | Kiwi Yang, 380 Olson Avenue, Oshkosh, WI 54901-1106 |
| 9723199 | + | Kjersti Schremp, 2416 Keith St, Eau Claire, WI 54701-6622 |
| 9506970 | + | Klapa, Calvin, 4430 Swallow Banks ,, Oshkosh, WI 54904-9346 |
| 9506971 | + | Klapa, Joshua Louis, 2738 Clover St ,, Oshkosh, WI 54901-1566 |
| 9506972 | + | Klaver, Carly, 436 Sullivan St Apt 3 ,, Oshkosh, WI 54902-4179 |
| 9724106 | + | Klayton Zipperer, 1221 Walnut St., Oshkosh, WI 54901-3653 |
| 9506973 | + | Kleier, Brent Dewayne, 4131 W Burbank Apt A ,, Springfield, MO 65802-5698 |
| 9506974 | + | Klein, Paul, 605 Washington Ave. ,, oshkosh, WI 54901-5161 |
| 9506975 | + | Kleveno, Angel, 92 Gibson Court ,, Oshkosh, WI 54902-5401 |
| 9506976 | + | Kleveno, Katilyn, 250 Sullivan Street ,, Oshkosh, WI 54902-4122 |
| 9506977 | + | Klevgard, Davis, 3012 Ellis Street ,, Eau Claire, WI 54701-6901 |
| 9506978 | + | Klinglesmith, Matthew, 660 S. Jefferson Ave . Apt 2,, Springfield, MO 65806-3136 |
| 9506979 | + | Kloiber, Nicholas, 1031 Waugoo Ave. ,, Oshkosh, WI 54901-5462 |
| 9506980 | + | Kloss, Travis J, 1003 Hayden Avenue ,, Altoona, WI 54720-1930 |

| | | |
|---|---|---|
| 9506981 | + | Klotz, David, 16498 Forest St ,, Houston, MO 65483-1386 |
| 9506982 | + | Kluesner, Justin, 1918 Bellerive Drive ,, Nixa, MO 65714-8796 |
| 9506983 | + | Klug, Abigail, 1217 S. Farwell ,, Eau Claire, WI 54701-3944 |
| 9506984 | + | Knaak, Cody, 404 N Kelsey Ct ,, Nixa, MO 65714-8344 |
| 9506985 | + | Knack, Kaleff M, 510 N Gwinn Street ,, Loyal, WI 54446-9703 |
| 9506986 | + | Knack, Riley, 1028 1/2 First Ave ,, Eau Claire, WI 54703-5360 |
| 9506987 | + | Knapp, Erika M, 1620 Nebraska St ,, Oshkosh, WI 54902-6918 |
| 9506988 | + | Knight, Amanda M, 425 Morrison Street Apt. 3 ,, West Fargo, ND 58078-1645 |
| 9506989 | + | Knight, McKenzie, 1623 Highland Ave ,, Eau Claire, WI 54701-4342 |
| 9506990 | | Knoll, Dannielle M, 1975 270th St ,, Hawley, MN 56549-0091 |
| 9506991 | + | Knoll, Stephen, 546 Algoma Blvd ,, Oshkosh, WI 54901-4704 |
| 9506992 | + | Knox, Jenna, 4366 S. Meadowlark Dr ,, Springfield, MO 65810-1046 |
| 9506993 | + | Knox-Dabney, Kim, 3051 N. Howard ,, Springfield, MO 65803-3670 |
| 9506994 | + | Knudtson, Natasha Lee, 921 Morningside Drive ,, Eau Claire, WI 54703-3314 |
| 9506995 | + | Knutson, Christina, 1111 s 4th St Suite A ,, Fargo, ND 58103-2849 |
| 9506996 | + | Knutson, Jordan Lee, 2701 32 St S Apt# 110 ,, Fargo, ND 58103-7868 |
| 9506997 | + | Knutson, Luke Peter, 715 1/2 Centre Street ,, Eau Claire, WI 54703-3114 |
| 9506998 | + | Knutson, Mary K, 2701 32 Ave S #110 ,, Fargo, ND 58103-6112 |
| 9506999 | + | Knutson, Sarah, 120 W Hawthorn St ,, Strum, WI 54770-7802 |
| 9507000 | + | Koch, Christine, 452 W. 10th Ave ,, Oshkosh, WI 54902-6406 |
| 9507001 | + | Koch, Matthew, 816 Stillwell ,, Oshkosh, WI 54901-2217 |
| 9721610 | + | Kody Kanas, 929 Wright St., Oshkosh, WI 54901-3742 |
| 9723179 | + | Kody Schmitt, 117 Hudson Dr, Walnut Shade, MO 65771-9216 |
| 9507002 | + | Koeck, Jonathan, 3650 County Road FF ,, Omro, WI 54963-9449 |
| 9507003 | + | Koehn, Derek David, 3500 S National Apt 132 ,, Springfield, MO 65807-7321 |
| 9507004 | + | Koerwitz, Andrew, 2001 W Packer Ave Apt t D,, Oshkosh, WI 54901-1570 |
| 9507005 | + | Kohler, Marki, 7780 Sorsenson Lane ,, Larsen, WI 54947-9302 |
| 9507006 | + | Kohlhoff, Ruth Ann M, 1040 Greenwood Crt ,, Oshkosh, WI 54901-2034 |
| 9507007 | + | Kohlman, Emily, 29095 50th Avenue ,, Cadott, WI 54727-6094 |
| 9507008 | + | Kohls, Cody Alan, 2722 N. Elco Rd. ,, Fall Creek, WI 54742-6310 |
| 9507009 | + | Kok, Tina, 2301 17th St S #2 ,, Fargo, ND 58103-5258 |
| 9507010 | + | Kolbe, Christopher, 53 McKinley Place ,, St Cloud, MN 56303-4551 |
| 9507011 | + | Koleske, Krista, 1344 Elo Rd ,, Pickett, WI 54964-8923 |
| 9507012 | + | Konzal, Lyndsie, 727 West Lincoln Ave Room 111,, Oshkosh, WI 54901-4349 |
| 9507013 | + | Koon, Lori, 132 North 400 East ,, Garland, UT 84312-9375 |
| 9507014 | | Koontz, Nichole, 126 First Ave land St,, Winneconne, WI 54986 |
| 9507016 | + | Kopecky, Justin, 635 W High ,, Springfield, MO 65803-2505 |
| 9507017 | | Kopp, Andrew Shawn E, 870 Woodridge Dr ,, Eau Claire, WI 54701 |
| 9507018 | + | Kopp, Damien, 380 West Clark ,, Unity, WI 54488-9741 |
| 9720652 | + | Korey Erickson, 455 W. Smith Ave Apt 108, Oshkosh, WI 54901-1897 |
| 9507019 | + | Korn, Amanda L, 420 Waugoo Ave ,, Oshkosh, WI 54901-5040 |
| 9507020 | + | Korsch, Marcia Ann, 219 Oxford Ave ,, Oshkosh, WI 54901-4533 |
| 9507021 | + | Kosman, Miranda, 108 E Berry ,, Republic, MO 65738-1130 |
| 9507022 | + | Kostrzewski, Kathleen Rose, 1901 1st Ave. North ,, Moorhead, MN 56560-2307 |
| 9507023 | + | Kotchian, Alex, 1811 50 th St SW ,, Fargo, ND 58103-7743 |
| 9721785 | + | Kourtney Kranski, 8304 Steeple Hill Dr ,, Larsen, WI 54947-9538 |
| 9507026 | + | Koutnik, Adam Michael, 704 1/2 6th Ave ,, Eau Claire, WI 54703-5421 |
| 9507027 | + | Koval, Lauren, 4920 15th Ave. S. #309 ,, Fargo, ND 58103-8939 |
| 9507028 | | Kowalczyk, David, 5 E NY Ave ,, Oshkosh, WI 54901 |
| 9507029 | + | Kowalczyk, Jessica, 2593 West Waukau Ave Apt 4,, Oshkosh, WI 54904-8734 |
| 9507030 | + | Kowalske, Payton, 1320 Columbia Ave ,, Oshkosh, WI 54901-2139 |
| 9507031 | + | Kozemczak, Ramona, 112 W Maple ,, Nixa, MO 65714-8740 |
| 9507032 | + | Kozlowski, Thomas V, 3005 10th Avenue North ,, Fargo, ND 58102-3014 |
| 9507033 | + | Kraft, Briana, 384 W. Hudson St. ,, Mondovi, WI 54755-1522 |
| 9507034 | + | Kramer, Leah, 2719 South Slope Terrace ,, Eau Claire, WI 54703-3361 |
| 9507035 | + | Kramer-Starke, Keri, 5535 County Road F ,, Omro, WI 54963-9341 |
| 9507036 | + | Kranski, Kourtney, 8304 Steeple Hill Dr ,, Larsen, WI 54947-9538 |
| 9507037 | + | Kraus, John, 1545 Arboretum Dr. #125 ,, Oshkosh, WI 54901-2794 |
| 9507038 | + | Krebsbach, Cody, 1521 3rd Ave S ,, Fargo, ND 58103-1513 |
| 9507039 | + | Krecklow, Timothy Wyatt, 3305 Nimitz St ,, Eau Claire, WI 54701-7218 |
| 9507040 | + | Kreibich, Seth C, 1621 Rust Street ,, Eau Claire, WI 54701-4803 |
| 9507041 | + | Kress, Emily, 1250 Kewaunee ,, Oshkosh, WI 54904-8426 |
| 9507042 | + | Kripner II, Thomas, 2285 W. Rockwood ,, Springfield, MO 65807-8635 |

| | | |
|---|---|---|
| 9507043 | + | Krippner, Kasey, N51398 County Road D ,, Strum, WI 54770-7832 |
| 9507044 | + | Krisher, Melanie, 1864 E Grand St ,, Springfield, MO 65804-0331 |
| 9507045 | + | Krisnik, Jacob M, 16990 Gannon Way ,, Rosemount, MN 55068-5124 |
| 9723739 | + | Kriss Ching Vaching, 2045 7th Ave E Apt 3D, North St Paul, MN 55109-3811 |
| 9723393 | + | Krissa Sovereign, 406 N Stone St, Augusta, WI 54722-9054 |
| 9722033 | + | Krista K Louderback, 1109 N Fulbright Ave, Springfield, MO 65802-1116 |
| 9721760 | + | Krista Koleske, 1344 Elo Rd, Pickett, WI 54964-8923 |
| 9723438 | | Krista Staggio, 1375 Country Manor D r, Logan, UT 84321 |
| 9720567 | + | Kristen A Duprey, 2956 Fond Du Lac Rd, Oshkosh, WI 54902-7227 |
| 9719931 | + | Kristen Britten, 301 W State St. Apt. 3, Springfield, MO 65806-3117 |
| 9720430 | + | Kristen Dawn Deckard, 70 C Eastbrook Drive, Marshfield, MO 65706-7609 |
| 9720477 | + | Kristen Dibble, 1654 Ohio St, Oshkosh, WI 54902-6752 |
| 9722278 | + | Kristen Meyer, 212 West 3rd St., Beaver Dam, WI 53916-1616 |
| 9723923 | | Kristen Nicole Whipple, 1641 University Drive North, Fargo, ND 58102 |
| 9723682 | + | Kristi Ann Trainer, 509 3rd Ave Nw, West Fargo, ND 58078-1105 |
| 9720840 | + | Kristi Fuder, 1818 2nd Ave. So. Apt 9, Fargo, ND 58103-1400 |
| 9721279 | | Kristi Hetle, 717 Countryside, Fargo, ND 58103 |
| 9721444 | + | Kristie Isaak, 3246 16th Avenue Sou th #301, Fargo, ND 58103-4557 |
| 9720428 | + | Kristin DeBauche, 1560 S Oakwood Rd, Oshkosh, WI 54904-8157 |
| 9721359 | | Kristina Hopkins, 1130 12th Street North, Fargo, ND 58102 |
| 9723932 | + | Kristina Kay White, 399 Western Ave, Fond Du Lac, WI 54935-4004 |
| 9723534 | + | Kristina Sullins, 724 W Division St, Springfield, MO 65803-1734 |
| 9719896 | + | Kristine Boyle, 1321 S Main St, Oshkosh, WI 54902-6517 |
| 9722628 | + | Kristopher A Oster, 280 Cedar St Unit 51, Baldwin, WI 54002-4944 |
| 9719714 | + | Kristopher Beatty, 526 Central st, Oshkosh, WI 54901-4418 |
| 9720500 | + | Kristopher Dissette, PO Box 10501, Fargo, ND 58106-0501 |
| 9721463 | + | Kristopher Jackson, 308 1/2 E. Madison #2, Eau Claire, WI 54703-3633 |
| 9719729 | + | Kristy I Behm, 123 15th St N, Fargo, ND 58102-4220 |
| 9722070 | + | Kristy Marie Macadam--Samida, 915 Linden Oaks, Oshkosh, WI 54904-7414 |
| 9507046 | + | Krogh, Aaron D., 5848 E Farm Rd 168 ,, Rogersville, MO 65742-8284 |
| 9507047 | + | Krogh, Michelle Renne, 5848 E Farm Rd 168 ,, Rogersville, MO 65742-8284 |
| 9507048 | + | Kruckenberg, Amy, 123 15th Street North ,, Fargo, ND 58102-4220 |
| 9507049 | + | Krueger, Ashley, 208 E Irving Ave ,, Oshkosh, WI 54901-4515 |
| 9507050 | + | Krueger, Cindy, 419 S. Westhaven Dr. Apt. H206 ,, Oshkosh, WI 54904-7503 |
| 9507051 | + | Krueger, Mark, 1740 Taft Ave Apt C7 ,, Oshkosh, WI 54902-3251 |
| 9507052 | + | Kruschke, Erin, 212 Northwestern Ave .,, Oshkosh, WI 54901-5024 |
| 9507053 | + | Kruschke, Katrina, 13819 98th Ave ,, Chippewa Falls, WI 54729-5947 |
| 9507054 | + | Krushensky, Brian, 302 E. Peachtree dr. Apt. 301,, Nixa, MO 65714-6501 |
| 9507055 | + | Krynski, Victoria Lauren, 3420 42nd St S #202,, Fargo, ND 58104-6969 |
| 9719770 | + | Krystal Berndt, 227 East Johnson St, Fond Du Lac, WI 54935-3631 |
| 9721322 | + | Krystal Hoefs, 2603 Boardwalk Circle #6, Eau Claire, WI 54701-8436 |
| 9721337 | + | Krystal Holder, 19 N. State St., Chippewa Falls, WI 54729-2619 |
| 9722661 | + | Krystal Park, 1120 30th Ave S. Apt 5, Fargo, ND 58103-6052 |
| 9721838 | + | Krystal Rae Lais, 319 N Cedarwood Ave., Republic, MO 65738-1243 |
| 9507056 | + | Krystek, Victoria, 2206 Doty Street ,, Oshkosh, WI 54902-7045 |
| 9723310 | + | Krystian Simmons, 406 Lester St., Willard, MO 65781-9476 |
| 9507057 | + | Kubik, Jacob, 3015 7th St. W Apt.204 ,, West Fargo, ND 58078-7754 |
| 9507058 | + | Kubista, Charlotte, 1139 Barron St ,, Eau Claire, WI 54703-3003 |
| 9507059 | | Kubista, Danon John, 4830 16th Ave Sw102 ,, Fargo, ND 58102 |
| 9507060 | + | Kuehle, Sherry, 1003 W Ridecrest ,, Republic, MO 65738-2331 |
| 9507061 | + | Kuhnast, John Raymond, 1227 Titan Court Apt 1 ,, Oshkosh, WI 54901-3774 |
| 9507062 | + | Kukert, Elizabeth, P.O. Box 265 ,, Oklee, MN 56742-0265 |
| 9507064 | + | Kuklinski, Thomas F., 1815 Oshkosh Ave ,, Oshkosh, WI 54902-2641 |
| 9507065 | + | Kulibert, Carrie A, 1576 Dalebrook Dr ,, Neenah, WI 54956-8948 |
| 9507066 | + | Kulpa, Ryan Matthew, 213 W. Lincoln Avenue ,, Oshkosh, WI 54901-4415 |
| 9507067 | + | Kumar, Ranjan, 1396 N. 310 W. APT 4,, Logan, UT 84341-6871 |
| 9509243 | + | Kumar, Ranjan, 1396 N. 310 W.,, Logan, UT 84341-6871 |
| 9507068 | + | Kundert, Austin, 860 Park Ridge Ave ,, Oshkosh, WI 54901-1588 |
| 9504844 | + | Kunnect LLC, 5769 N. Andrews Way, Fort Lauderdale, FL 33309-2364 |
| 9507069 | | Kunz, JoshuaE, 19590 Cty Rd N ,, Augusta, WI 54722 |
| 9720494 | + | Kurt D Dillow, 1636 N Benton Ave Apt B, Springfield, MO 65803-2836 |
| 9507070 | + | Kurth, Alex, 1100 Park Creek Ct ,, Fall Creek, WI 54742-5317 |
| 9720379 | #+ | Kurtis Evan Daniel, 1034 N. Wilson Ct., Republic, MO 65738-2610 |

| | | |
|---|---|---|
| 9723016 | + | Kurtis Rodriguez, 307 South Sawyer St., Oshkosh, WI 54902-5787 |
| 9723307 | + | Kurtis Silvernail, 1110 college st n. # 4, fargo, ND 58102-3490 |
| 9507071 | + | Kutz, Thomas, 1941 Simpson St. ,, Oshkosh, WI 54902-6844 |
| 9720479 | + | Kyla K. Dickerson, 1055 W. Walnut St., Springfield, MO 65806-1779 |
| 9720765 | + | Kyle A Flom, 717 Fairwood Dr #3, Neenah, WI 54956-3786 |
| 9723505 | + | Kyle A Stoflet, 3206 Northstar Drive, Eau Claire, WI 54703-1259 |
| 9720878 | + | Kyle Alan Garst, 1815 E. Monroe St, Springfield, MO 65802-3027 |
| 9719750 | + | Kyle Belville, N9571 Town Line Rd, Van Dyne, WI 54979-9744 |
| 9720149 | + | Kyle Chase, 2235 James Avenue, Altoona, WI 54720-1534 |
| 9720374 | + | Kyle Dalton, 312 West Grand Avenue, Chippewa Falls, WI 54729-2341 |
| 9720438 | + | Kyle Degenhardt, S1105 Cty Road K, Fall Creek, WI 54742-4330 |
| 9720753 | + | Kyle Fisher, 8939 Cambridge Ave Apt 3017, Kansas City, MO 64138-5434 |
| 9720824 | + | Kyle Frey, 224 9th ave. Appt. # 1, Eau Claire, WI 54703-6359 |
| 9721512 | + | Kyle Johns, 616 Otter Ave, Oshkosh, WI 54901-5106 |
| 9721541 | + | Kyle Johnson, 1008 E calhoun st ap t e, Springfield, MO 65802-2030 |
| 9721587 | + | Kyle Juedes, 211 E Greenville St, Chippewa Falls, WI 54729-3109 |
| 9721637 | + | Kyle Kelleman, 1183 West Hall, Ozark, MO 65721-8507 |
| 9722099 | + | Kyle Mannebach, 3437 Witzel Ave., Oshkosh, WI 54904-6542 |
| 9722485 | + | Kyle Nelson, 1820 40th St S #219 9, Fargo, ND 58103-4464 |
| 9722583 | + | Kyle Oldham, 507 E Montclair Apt 1B, Springfield, MO 65807-4873 |
| 9722818 | + | Kyle Powers, 2060 S Wellington Apt 61, Springfield, MO 65807-2142 |
| 9722886 | + | Kyle Rauch, 4517 Wildwood Court, Eau Claire, WI 54701-8042 |
| 9722389 | + | Kylea Marie Morgan, 295 Bull Creek Ave., Sparta, MO 65753-9293 |
| 9721086 | + | Kylie Haderlie, 1580 North 200 East Apt 125, Logan, UT 84341-7537 |
| 9723158 | + | Kylie Schellenberg, 434 Park Ave Apt A, Logan, UT 84321-5013 |
| 9721900 | + | Kymball Lawrence, 515 Jackson St., Oshkosh, WI 54901-4342 |
| 9723609 | + | Kyrie Tetzlaff, 218 1/2 E 4th Ave, Stanley, WI 54768-1221 |
| 9507094 | + | LAMING, DAVID, 1376 NORTH 260 WEST #4 ,, LOGAN, UT 84341-6823 |
| 9507121 | + | LARSEN, MINDEE, 151 South Center ,, Wellsville, UT 84339-9550 |
| 9719993 | + | LC Bullen Properties, 299 S. Main Street, Suite 2400, Salt Lake City, UT 84111-2284 |
| 9721653 | + | LEAH Dean KENDRICK, 154 W Center, Smithfield, UT 84335-2010 |
| 9721145 | + | LEVI HANSON, 2614 11ST ST S apt # 1, MOORHEAD, MN 56560-4431 |
| 9507194 | + | LEWIS, ANDREA, 1553 EAST 1540 NORTH ,, LOGAN, UT 84341-2979 |
| 9507198 | + | LEWIS, MARIA, 82 WEST 1150 NORTH ,, LOGAN, UT 84341-6893 |
| 9507200 | + | LEYVA, ABIGAIL, 578 MAPLE DR ,, SMITHFIELD, UT 84335-1710 |
| 9721963 | | LGIII, C/O The Wooten Company LLC 1675 E., Seminole St Suite B, Springfield, MO 65804 |
| 9504888 | + | LGIII, LLC C/O The Wooten Company, LLC, 1675 E. Seminole Street, Suite B, Springfield, MO 65804-2454 |
| 9719677 | + | LILIANA BARRIGA, 917 West 330 South, LOGAN, UT 84321-5064 |
| 9507211 | + | LINARES, NADALIE, 1376 North 260 West #1 ,, LOGAN, UT 84341-6823 |
| 9507215 | + | LINDQUIST, ROBERT, 780 North 150 West ,, Logan, UT 84321-3246 |
| 9719841 | + | LINDSEY BODILY, 219 EAST 500 NORTH, LOGAN, UT 84321-3366 |
| 9507233 | + | LLC, ACR Software, 118 Duck Pond Dr ,, West Saint Paul, MN 55118-4440 |
| 9507275 | + | LOVELAND, VANESSA, 9445 NORTH 4400 WEST ,, ELWOOD, UT 84337-8737 |
| 9722884 | + | LUCAS RASMUSSEN, 1060 WEST 350 SOUTH, LOGAN, UT 84321-8218 |
| 9507292 | ++++ | LUTZ, RYAN, 1158 N KOELLER ST, OSHKOSH WI 54902-3213 address filed with court:, Lutz, Ryan, 1965 Oshkosh Ave. ,, Oshkosh, WI 54902 |
| 9509436 | + | LW Robbins Associates, 201 Summer Street,, Holliston, MA 01746-2258 |
| 9507072 | + | La Belle, Jayne, 1735 Oshkosh Ave. ,, Oshkosh, WI 54902-2639 |
| 9507074 | + | LaBounty, Jessica, 5554 N Green Ln ,, Ozark, MO 65721-8076 |
| 9507075 | + | LaBuy, Alison, 1048 Greenwood Court , #2,, Oshkosh, WI 54901-2047 |
| 9507076 | + | LaCarte, Jeffrey, 584 Mount Vernon Apt A,, Oshkosh, WI 54901-4937 |
| 9507086 | + | LaFuze, Carmen, 2755 E Portland St ,, Springfield, MO 65804-2038 |
| 9719979 | + | LaMarcus Bryant, 3456 W Shawnee Dr, Springfield, MO 65810-1097 |
| 9723311 | + | LaParis Simmons, 1821 Altoona Ave, Eau Claire, WI 54701-4326 |
| 9507116 | + | LaPlante, Kayne, 225 Prospect Street ,, Winneconne, WI 54986-9197 |
| 9507117 | + | LaPointe, Sharon, 2025 N Main Street ,, Oshkosh, WI 54901-2325 |
| 9507138 | + | LaVallie, Vanessa, 2923 5th St S. Apt.103 ,, Moorhead, MN 56560-4949 |
| 9507073 | + | Laberge, Alain, 2920 W Lincoln ,, Springfield, MO 65802-4721 |
| 9721652 | + | Lacey Ann Kendrick, 1201 W Calhoun, Springfield, MO 65802-1758 |
| 9719816 | + | Lacey Bjornson, 901 17th St N, Fargo, ND 58102-3910 |
| 9507077 | + | Lach, Frank Charles, 1501 Nicholas Drive ,, Eau Claire, WI 54703-5069 |
| 9721513 | + | Lachelle Johns, 619 E. Jackson St, Marshfield, WI 55706-1821 |
| 9721833 | + | Laci--Nicole Kathryn Laehn, N5569 Cty Rd H, Mondovi, WI 54755-7441 |

| | | |
|---|---|---|
| 9507078 | + | Lacy Jr., Glenn Allen, 70c Eastbrooke Dr. ,, Marshfield, MO 65706-7609 |
| 9507079 | + | Lado, Mike, 1014 Wight Street ,, Oshkosh, WI 54901-3745 |
| 9507080 | + | Laducer, Chenoa, 2301 demores dr s #7 ,, Fargo, ND 58103-3752 |
| 9507081 | | Ladwig, Elijah D, 1136 Sunset Ln Apt 5 ,, Altoona, WI 54720-2088 |
| 9507082 | + | Lady, Davona, 1026 W. Norton Rd #5 18,, Springfield, MO 65803-1078 |
| 9507083 | | Laehn, Laci--Nicole KathrynN, 5569 Cty Rd H ,, Mondovi, WI 54755 |
| 9507084 | + | Laehn, Lakken Rachelle, 50596 South 3rd St. ,, Eleva, WI 54738-5303 |
| 9507085 | + | Laforest, Steven O, 536 Algoma Blvd Apt D,, Oshkosh, WI 54901-4771 |
| 9507087 | + | Lahner, Andrew S, 3120 Otis St ,, Eau Claire, WI 54703-1578 |
| 9507088 | + | Lais, Krystal Rae, 319 N Cedarwood Ave. ,, Republic, MO 65738-1243 |
| 9720264 | + | Laken Conry, 2543 87th St, Eau Claire, WI 54703-0177 |
| 9507089 | + | Lakey, Jessica, 1005 W Meadowmere ,, Springfield, MO 65807-1334 |
| 9721834 | + | Lakken Rachelle Laehn, 50596 South 3rd St., Eleva, WI 54738-5303 |
| 9507090 | + | Laloge, Joshua, 1017 W Elm Unit A,, Springfield, MO 65806-1720 |
| 9509244 | + | Lam, Amber, 292 E 1270 N,, Logan, UT 84341-2393 |
| 10037331 | + | Lamar Central Outdoor LLC, dba Lamar Advertising of Green Bay, P.O. Box 66338, Baton Rouge, LA 70896-6338 |
| 9504845 | + | Lamar Companies, P.O. Box 96030, Baton Rouge, LA 70896-9030 |
| 9507091 | + | Lamb, Daniel L, 2540 36 Ave South ,, Fargo, ND 58104-5153 |
| 9507092 | + | Lambell, Jim, 3232 W. Calhoun St ,, Springfield, MO 65802-1109 |
| 9507093 | + | Lambrecht, Matthew, 1645 Rainbow Dr ,, Oshkosh, WI 54902-2680 |
| 9722831 | + | Lamont Pride, 105 E Melvin Ave., Oshkosh, WI 54901-3847 |
| 9509245 | + | Lamont, Heather, 203 Texas Dr,, Benton, AR 72015-5090 |
| 9507095 | + | Lamoureaux, Brandie L, 4155 Talyrand ,, Rogersville, MO 65742-8977 |
| 9507096 | + | Lampe, Samantha Jo, 3340 S Delaware ,, Springfield, MO 65804-6434 |
| 9719992 | + | Lance Bull, 3243 West Lombard Street, Springfield, MO 65802-5225 |
| 9721247 | + | Lance F Hendricks, 740 North Main St, Centerville, UT 84014-1614 |
| 9722171 | + | Lance Maynard, 103 W. Parkway Ave Apt A, Oshkosh, WI 54901-4433 |
| 9724002 | + | Lance Wilson, P.O. Box 1181, Osage Beach, MO 65065-1181 |
| 9507097 | + | Lance, Thomas, 525 A High Ave ,, Oshkosh, WI 54901-4710 |
| 9723020 | + | Landon Roeming, 1567 Cty. Rd. I, Oshkosh, WI 54902-9108 |
| 9723572 | + | Landon Tagge, 1466 W. Highpoint Cir, Springfield, MO 65810-2594 |
| 9507098 | + | Landon, Jeremy C, 1660 Minnehaha Ave West ,, St. Paul, MN 55104-1151 |
| 9507099 | + | Landowski, Danielle Marie, 3266 Fern Court ,, Eau Claire, WI 54703-1134 |
| 9507100 | | Landry, Joel Andrue, HC Box 3247 ,, Tecumseh, MO 65760 |
| 9507101 | + | Landry, Zacharias Conner, 331 E. Water St. Unit 211 ,, Springfield, MO 65806-1122 |
| 9719904 | + | Lane Brainerd, 2550 14th St S apt 27, Fargo, ND 58103-5618 |
| 9507102 | + | Lane, Brittany, 461 Grant St Apt 20B ,, Stanley, WI 54768-1186 |
| 9507103 | + | Lane, Caleb, 724 Menomonie St ,, Eau Claire, WI 54703-5671 |
| 9507104 | + | Lane, Lisa, 1033 Evans St Apt A ,, Neenah, WI 54956-3996 |
| 9507105 | + | Lane, Lucas, 1033 Evans St. Apt A ,, Neenah, WI 54956-3996 |
| 9507106 | + | Lane, Samuel, 430 N Main Street ,, Oshkosh, WI 54901-4924 |
| 9507107 | + | Lane, Tyler Ray, 2270 Bowen St. Apt D ,, Oshkosh, WI 54901-2076 |
| 9507108 | + | Lange, Chelsea Ann, 1501 48th St South, Apt. #209 ,, Fargo, ND 58103-3252 |
| 9507109 | + | Langlitz Turner, Carolyn, 24 W. 10th Ave ,, Oshkosh, WI 54902-6004 |
| 9507110 | + | Langlitz, Janie-Lyn M., 326 Dale Ave ,, Oshkosh, WI 54901-4504 |
| 9507111 | | Langowski, Jenny Lee, 2940 7th Ave S Apt 1 ,, Fargo, ND 58102 |
| 9507112 | + | Lannan, Stephanie, 2652 N. Kellett Ave ,, Springfield, MO 65803-3442 |
| 9719957 | + | Lannetta Brown, 2101 West Chestnut Street, Springfield, MO 65802-4252 |
| 9507113 | + | Lannue, Lawrence, 5714 Otter Creek Court #8 ,, Eau Claire, WI 54701-8269 |
| 9507114 | + | Lant, Yasmine, 2128 3rd Street ,, Eau Claire, WI 54703-2948 |
| 9507115 | + | Lapka, Tracey, 528 Princeton St ,, Altoona, WI 54720-1043 |
| 9507118 | + | Lappen, Jennifer, 423 W 9TH Ave ,, Oshkosh, WI 54902-6466 |
| 9722415 | + | Laquita M Moss, 4224 N Sherman Blvd, Milwaukee, WI 53216-1432 |
| 9507119 | + | Laramy, Denna, 10622 Cty Hwy X ,, Chippewa falls, WI 54729-4603 |
| 9507120 | + | Lardinois, Karen, 1336 S. Telulah Ave. ,, Appleton, WI 54915-3756 |
| 9719921 | + | Larry Brewer, 1908 E Cinderella Apt 7, Springfield, MO 65804-1423 |
| 9723039 | + | Larry Ervan Rose, 236 E. Norton Rd Apt11 #187, Springfield, MO 65803-3894 |
| 9509246 | + | Larsen, Brandon Kenneth, 311 East 2500 North,, Logan, UT 84341-1560 |
| 9509247 | + | Larsen, Kaden, 311 East 2500 North,, N Logan, UT 84341-1560 |
| 9507122 | + | Larson, Angela, 5644 220th St S ,, Hawley, MN 56549-9010 |
| 9507123 | | Larson, Greylan, 5989 North Shore Dri ve,, Eau Claire, WI 54703 |
| 9507124 | + | Larson, Jonathon Jacob, 525 1st Ave. E. Apt 2a ,, West Fargo, ND 58078-1926 |
| 9507125 | + | Larson, Justin Jermaine, 520 Vine Street ,, Eau Claire, WI 54703-2849 |

| | | |
|---|---|---|
| 9507126 | + | Larson, Mary, 843 N. Hastings Way ,, Eau Claire, WI 54703-3305 |
| 9507127 | + | Larson, Melissa Marie, 1035 W 9th ,, Oshkosh, WI 54902-6201 |
| 9507128 | + | Larson, Raychell, 304 Eddy Ct. Apt #6 ,, Fargo, ND 58103-1657 |
| 9723442 | + | Laryen Stammer, 342 S Red Ave., Springfield, MO 65802-1002 |
| 9507129 | + | Lashley, Christopher, 320 Platt St ,, Eau Claire, WI 54703-5176 |
| 9507130 | + | Latham, Jared, 320 S State St ,, Richmond, UT 84333-1500 |
| 9507131 | + | Latham, John, 6975 N. Farm Rd. 105 ,, Willard, MO 65781-8213 |
| 9720243 | + | Latoya Coleman, 920 6th Ave N., Fargo, ND 58102-4483 |
| 9721382 | | Latoya Howard, 155 Cimarron Court A pt B, Oshkosh, WI 54901 |
| 9507132 | | Latterell, Dylan S, 15918 Dutter Rd ,, Eleva, WI 54738 |
| 9507133 | + | Laughlin, Matthew G, 18516 Dunbury Knoll ,, Farmington, MN 55024-7232 |
| 9507134 | + | Laughlin, Stephan Edward, 1342 E. Greenwood ,, Springfield, MO 65804-3621 |
| 9507135 | + | Lauinger, Justen K, 2185 4th Ave East ,, West Fargo, ND 58078-2349 |
| 9719503 | + | Laura Allison, 1617 N. Jefferson, #4, Springfield, MO 65803-2858 |
| 9719975 | + | Laura Brunner, 823 Mallard Ave, Oshkosh, WI 54901-2419 |
| 9722354 | + | Laura E Mohan, 924 N. Garrison St apt. B, St. Louis, MO 63106-1744 |
| 9722314 | + | Laura Elizabeth Miller, 2970 W Farm Road 164 Apt J5, Springfield, MO 65807-8854 |
| 9721248 | + | Laura Hendricks, 1431 S Kimbrough Av, Springfield, MO 65807-1817 |
| 9723314 | + | Laura L Simon, 7344 N Farm Road 159, Springfield, MO 65803-8113 |
| 9721082 | + | Laura M Haass, 208 Osecola St. 574, Oshkosh, WI 54901-3530 |
| 9722649 | | Laura Marie Padgett, 826 N. National, Springfield, MO 65804 |
| 9722817 | + | Laura Marie Powell, 1433 W Lynn St, Springfield, MO 65802-1566 |
| 9722999 | + | Laura Robinett, 1634 S. Marion Ave., Springfield, MO 65807-1205 |
| 9504918 | + | Laura Smous, 1123 S 400 E, Salt Lake City, UT 84111-4746 |
| 9722051 | + | Laurel Dawn Luedtke, 2593 Waukau Avenue #08, Oshkosh, WI 54904-8734 |
| 9719478 | + | Lauren Albizurez, 459 Oakwood Dr, Logan, UT 84321-5758 |
| 9719756 | + | Lauren Benson, 1722 Glennwood Dr., Oshkosh, WI 54904-8503 |
| 9721395 | + | Lauren Hudnall, 1519 Jackson St, Oshkosh, WI 54901-2941 |
| 9721582 | + | Lauren Jorgensen, 985 Deerfield Ct, Menasha, WI 54952-2646 |
| 9721776 | + | Lauren Koval, 4920 15th Ave. S. #309, Fargo, ND 58103-8939 |
| 9723535 | + | Lauren Sullivan Capuano, 533 Washington Ave Apt 8, Oshkosh, WI 54901-5149 |
| 9721981 | + | Laurene Lindsey-Ashley, 3720 S. Elmview, Springfield, MO 65804-4801 |
| 9720378 | + | Laurie A Danen, 3105 Locust Lane, Eau Claire, WI 54703-1156 |
| 9722134 | + | Laurie R Martin, 491 Huckleberry Rd, Strafford, MO 65757-7376 |
| 9720394 | + | Lautenschlager David, 703 W. Gruenwald St., Oshkosh, WI 54901-2238 |
| 9507136 | + | Lautenschlager, Megan, 495 Pearl Avenue Apt 103 ,, Oshkosh, WI 54901-4894 |
| 9507137 | + | Lauth, Dennis, 2702 9 st n apt#2 ,, Fargo, ND 58102-5104 |
| 9507139 | + | Lavender, Linda, 2142 West Olive ,, Springfield, MO 65802-4337 |
| 9507140 | | Lavota, Samantha Christine, 330 E. North St. ,, Brandon, WI 53919 |
| 9507141 | + | Lawless, Sharlee, 504 w Division Apt 2 ,, Springfield, MO 65803-2704 |
| 9722067 | + | Lawrence Jacob Lyons, 2004 E Stoneridge Dr., Springfield, MO 65803-4829 |
| 9721866 | #+ | Lawrence Lannue, 5714 Otter Creek Court #8, Eau Claire, WI 54701-8269 |
| 9720604 | | Lawrence R Eidson, 68 Hulett Dr. Apt 39, Camdenton, MO 65020-6117 |
| 9507142 | + | Lawrence, Curtis B, 2899 S Eldon Avenue ,, Springfield, MO 65807-5533 |
| 9507143 | + | Lawrence, Donovan, 1407 cedar street ,, oshkosh, WI 54901-2819 |
| 9507144 | + | Lawrence, Kymball, 515 Jackson St. ,, Oshkosh, WI 54901-4342 |
| 9507145 | + | Lawrie, Cindy, 1824 1/2 Bellinger St ,, Eau Claire, WI 54703-5107 |
| 9507146 | + | Lawson, Jessica, 722 W. Edgewood ,, Springfield, MO 65807-3484 |
| 9507147 | + | Lawson, Rick, 1825 E. webb Rd ,, Ozark, MO 65721-6286 |
| 9507148 | + | Lawson, Robert, 1040 West Lynn Street ,, Springfield, MO 65802-1742 |
| 9507149 | + | Lawson, Shyanne, 4202 Elk Creek Rd ,, Eau Claire, WI 54703-9650 |
| 9719855 | | Layna Boland, 3764 Jackson St, Oshkosh, WI 54901 |
| 9719569 | #+ | Layne Andrews, 1656 EAST 1700 NORTH, LOGAN, UT 84341-2146 |
| 9721542 | + | Layne Johnson, 808 E. Prospect St., Durand, WI 54736-1334 |
| 9722736 | + | Layne Peterson, 2813 edgewood dr #1, Menomonie, WI 54751-5725 |
| 9507150 | + | Lazaro, Kevin Christopher, 416 North Becky Circle Apt 202,, Nixa, MO 65714-8341 |
| 9507176 | + | LeMay, Joanna, 524 Evans St ,, Oshkosh, WI 54901-4604 |
| 9507177 | + | LeMay, Nick, 2316 80th Street ,, Eau Claire, WI 54703-6909 |
| 9507186 | + | LeRoy Jr, Charles, 708 Bowen St. ,, Oshkosh, WI 54901-4659 |
| 9507189 | + | LeTexier, Sammy Jo, 2801 34th Ave S. Apt . 271,, Fargo, ND 58104-5142 |
| 9507154 | + | LeaVesseur, Andre, 3483 117th St ,, Chippewa Falls, WI 54729-6592 |
| 9507151 | + | Leach, Melissa R, 629 W. Calhoun ,, Springfield, MO 65802-1811 |
| 9721783 | + | Leah Kramer, 2719 South Slope Terrace, Eau Claire, WI 54703-3361 |

| | | |
|---|---|---|
| 9722500 | + | Leah Newman, 2608 Pacific Dr. Apt 1, Fargo, ND 58103-5554 |
| 9507152 | + | Leal, Jeremiah Daniel, 602 20th St.East ,, West Fargo, ND 58078-2328 |
| 9507153 | + | Leal, Zachary, 2100 North Cliffton ,, Springfield, MO 65803-2112 |
| 9723441 | + | Leanna Stahoski, 907 1/2 Roderick St., Eau Claire, WI 54701-4256 |
| 9507155 | | Leavitt, Jakob, 30 N. 200 W Upstairs,, Logan, UT 84321 |
| 9509249 | + | Leavitt, Jakob, 30 N. 200 W,, Logan, UT 84321-4517 |
| 9507156 | + | Leck, Stephen, 632 W Walnut St Apt E,, Springfield, MO 65806-2055 |
| 9507157 | + | Ledford, Alexis, 633 Putnam Drive ,, Eau Claire, WI 54701-3304 |
| 9507158 | + | Ledford, Robert Harry, 3342 E. Linwood Apt#4 ,, Springfield, MO 65804-6908 |
| 9722224 | + | Lee McLean III, 2964 W. Cantebury, Springfield, MO 65810-2309 |
| 9723461 | + | Lee Stauffenecker, 1365 South Scenic Ap t 201, Springfield, MO 65802-5146 |
| 9507159 | + | Lee, Angela R, 812 E. Pacific Street ,, Springfield, MO 65803-3146 |
| 9507160 | + | Lee, Bekke Rychell, 22833 Lawrence 2010 ,, Ash Grove, MO 65604-7213 |
| 9507161 | + | Lee, Colin A, 1103 Julie Lane ,, Menomonie, WI 54751-1042 |
| 9507162 | + | Lee, Daniel T, 1601 Woodlynn Ave #6,, Maplewood, MN 55109-5713 |
| 9507163 | | Lee, Eli, 2355 w Pershing st a pt 21,, Appleton, WI 54914 |
| 9507164 | + | Lee, Megan Chelsea, 207 S. Westhaven Drive Apt N207,, Oshkosh, WI 54904-7532 |
| 9507165 | + | Lee, Michael, 348 South 385 West ,, Logan, UT 84321-4886 |
| 9509250 | + | Lee, Michael, 348 South 385 West,, Logan, UT 84321-4886 |
| 9507166 | + | Lee, Patrick, 1828 So Hastings Way Room 109 ,, Eau Claire, WI 54701-4524 |
| 9509251 | + | Lee, Randy, 10 North 470 East,, Smithfield, UT 84335-1128 |
| 9507167 | + | Lee, Stephan, 1617 Menomonie St. ,, Eau Claire, WI 54703-5983 |
| 9721176 | + | Leeangel Harrison, 1204 Main St. Apt 1, Eau Claire, WI 54701-5003 |
| 9507168 | + | Leenhouts, Erik, 442 Glenwood Court ,, Chippewa Falls, WI 54729-2064 |
| 9507169 | + | Leenhouts, Hans, 705 East Grand Ave Apt #4 ,, Eau Claire, WI 54701-4915 |
| 9507170 | + | Lehman, Justin, 613 Waugoo St #5 ,, Oshkosh, WI 54901-5130 |
| 9507171 | + | Leichtfuss, Kathryn E, 1113 Fillmore Ave ,, Oshkosh, WI 54902-3409 |
| 9720162 | + | Leif Chipman, 626 East 800 North, Logan, UT 84321-3511 |
| 9723785 | + | Leilani Villa, 4016 Whispering Quail Court, Las Vegas, NV 89122-3586 |
| 9507172 | + | Leis, Jeri Lea, 6517 Brundige St ,, Derby, KS 67037-9592 |
| 9507173 | + | Leishing, Jeff, 1106 W. Battlefield St. ,, Springfield, MO 65807-4134 |
| 9723653 | + | Lejla Tiric, 5745 20th St. S, Fargo, ND 58104-7264 |
| 9507174 | + | Lekvin, Jonna, 11987 35th Ave ,, Chippewa Falls, WI 54729-6584 |
| 9723317 | + | Leland Sims, 210 E. Weaver, Springfield, MO 65810-1736 |
| 9507175 | | Lemanczykafka, Alexander, 202 1/2 gibson st ,, Eau Claire, WI 54701 |
| 9507178 | + | Lemiesz, Michael, 2230 Plymouth St. ,, Oshkosh, WI 54901-1727 |
| 9507179 | + | Lemke, Adam, 665 N Westfield St. A6 ,, Oshkosh, WI 54902-3229 |
| 9507180 | + | Lemke, Jessica Lynn, 524 West New York Ave. ,, Oshkosh, WI 54901-3768 |
| 9507181 | + | Lemke, Malek, 4710 Speros Ln, Apt 2 ,, Eau Claire, WI 54701-5016 |
| 9507182 | + | Lemstra, Tyler, 607 1st Avenue East Apt 7B ,, West Fargo, ND 58078-2052 |
| 9509434 | + | Lendio Inc, 10235 South Jordan Gateway Suite 410,, South Jordan, UT 84095-4188 |
| 9722788 | + | Lenora Podwys, 513 Doty St. Apt. 2, Eau Claire, WI 54701-3758 |
| 9724003 | + | Lenora Wilson, 521 S Belcrest, Springfield, MO 65802-2612 |
| 9504846 | + | Lenovo Financial Services, 21146 Network Place, Chicago, IL 60673-1211 |
| 9507183 | + | Lenz, Nicholas Daniels, 1053 Adams Ave ,, Oshkosh, WI 54902-3415 |
| 9720380 | + | Leon Daniel, 1340 37th ave S, Moorhead, MN 56560-6147 |
| 9507184 | + | Leonard, Megan, 1230 Powers St. ,, Oshkosh, WI 54901-3944 |
| 9507185 | + | Leonardson, Catey, 1814 Rudolph Ct ,, Eau Claire, WI 54701-4661 |
| 9723123 | + | Leonel Arturo Santana Jr., 257 West 600 North C4, Logan, UT 84321-3867 |
| 9720295 | + | Leonel Cortes, 2353 Samantha St., De Pere, WI 54115-7406 |
| 9507187 | + | Lerwill, Alicia, 85 West 1150 North Apt 2 ,, Logan, UT 84341-6860 |
| 9507188 | + | Lerwill, Annie Marie, 3230 S 1350 W ,, Nibley, UT 84321-6604 |
| 9509252 | + | Lerwill, Annie Marie, 3230 S 1350 W,, Nibley, UT 84321-6604 |
| 9722638 | + | Leslee Anne Owrey, 298 East 469th Road, Fairplay, MO 65649-9200 |
| 9721060 | + | Lesley Ann Gulliford, 1350 W. Berkelely, Springfield, MO 65807-2323 |
| 9720144 | | Leslie Chapman, 536 W. Ventura Dr. A pt#3, Seymour, MO 65746 |
| 9721221 | + | Leslie Hazelwood, 4540 Cty Rd T, Oshkosh, WI 54904-9568 |
| 9720325 | + | Lester Crawford, 2668 S harvest Ln, Brookline, MO 65619-8200 |
| 9509435 | + | Let's Get to Work Committee, 1531 Live Oak Drive,, Tallahassee, FL 32301-4907 |
| 9722428 | + | Letaya Mulhern, 50818 East Street, Osseo, WI 54758-7163 |
| 9507191 | + | Letner, Thomas, 7979 N. St. Hwy HH ,, Willard, MO 65781-8408 |
| 9507192 | + | Leverett, Denys Douglas, 123 15st N ,, Fargo, ND 58102-4220 |
| 9722790 | + | Levi Michael Poirier, 919 1/2 Water St., Chippewa Falls, WI 54729-1546 |

| | | |
|---|---|---|
| 9507193 | + | Lewandowski, Jeremy, 3110 W. Greenwood St. Apt 89 ,, Springfield, MO 65807-5570 |
| 9507195 | + | Lewis, Catherine Therese, 908 Cherry Street ,, Oshkosh, WI 54901-3606 |
| 9507196 | + | Lewis, Christina Marie, 115 Morgan Street ,, Pilot Point, TX 76258-2663 |
| 9507197 | + | Lewis, Diane A, 14400 E 1974 Road ,, Stockton, MO 65785-7490 |
| 9507199 | | Lewis, Sela Yun HeeN, 2943 Opelt Avenue ,, Neillsville, WI 54456 |
| 9721452 | + | Lexi Iverson, 6048 84th Ave, Chippewa Falls, WI 54729-5055 |
| 9507201 | + | Liagkos, Alexander, 605 washington avenu e,, oshkosh, WI 54901-5161 |
| 9722973 | + | Liana Rikala, 140 Witte Rd Lot 7, Augusta, WI 54722-9334 |
| 9507202 | + | Licht, Daniel B, 14928 Cty Hwy S ,, Chippewafalls, WI 54729-5199 |
| 9507203 | + | Lickteig, Nathaniel, 1528 e hanover ,, Springfield, MO 65804-6407 |
| 9507204 | | Licoscos, Christopher, 1203 13th st S #107 ,, Fargo, ND 58103 |
| 9507205 | + | Lidy, Joshua, 804 E. Greenwood St ,, Springfield, MO 65807-3766 |
| 9507206 | + | Lien, Tara, 215 Foster St. ,, Oshkosh, WI 54902-5715 |
| 9719819 | + | Liesel Black, 365 East 600 North, Logan, UT 84321-3408 |
| 9507207 | + | Lietz, Justin, 1134 Eastman St ,, Oshkosh, WI 54901-3820 |
| 9507208 | + | Lillge, Michael, 4502 Speros Lane, Apt 6 ,, Eau Claire, WI 54701-5001 |
| 9723790 | + | Lillian A Vinson, 4368 W Catalpa St, Springfield, MO 65802-5459 |
| 9507209 | + | Limpert, Adam, 1950 Evans St. Apt. 3,, Oshkosh, WI 54901-2373 |
| 9507210 | + | Linares, April, 807 S Park Ave ,, Logan, UT 84321-5420 |
| 9723884 | + | Lincoln Weiss, 3320 Oak Knoll Drive, Eau Claire, WI 54701-9068 |
| 9723308 | + | Linda A Simmon, 3550 W. Chestnut Expressway #8, Springfield, MO 65802-5505 |
| 9719512 | + | Linda Alsup, 216 W. Lewis St, Pleasant Hope, MO 65725-8122 |
| 9719679 | + | Linda Bartelsmeyer, 5727 S. Franklin, Springfield, MO 65810-2318 |
| 9719767 | + | Linda Berger, 729 North Allison, Nixa, MO 65714-7641 |
| 9719796 | + | Linda Bickerstaff, 1062 N. Koeller, Oshkosh, WI 54902-3245 |
| 9721100 | + | Linda Hale, 1645 s Marion Ave 20 3B, Springfield, MO 65807-1265 |
| 9723720 | | Linda K Uchtman, 4347 S Weller F 222, Springfield, MO 65804 |
| 9720512 | + | Linda L Doemel, 1255 W. 18th Ave #203, Oshkosh, WI 54902-6667 |
| 9721895 | + | Linda Lavender, 2142 West Olive, Springfield, MO 65802-4337 |
| 9719850 | + | Linda Louise Bogenschneider, 205 Taft Street, Fond Du Lac, WI 54935-3607 |
| 9720178 | + | Linda Mae Churchwell, 509 A Street, Chippewa Falls, WI 54729-3104 |
| 9722858 | + | Linda Quam, 4240 17th Ave S #6, Fargo, ND 58103-3352 |
| 9720063 | + | Linda S Campana, 2810 Prestige Ct #2, Eau Claire, WI 54703-6424 |
| 9724064 | + | Linda S Wyatt, 4065 White Oak Road, Fordland, MO 65652-8100 |
| 9723237 | + | Linda Sedwick, 983 Cheryl Dr, Burkburnett, TX 76354-3209 |
| 9723433 | + | Linda Stacy, 137 s pinewood ave, republic, MO 65738-2033 |
| 9723846 | + | Linda Warnke, 1708 Vine Street, Eau Claire, WI 54703-2607 |
| 9507212 | + | Lindeen, Marisa, 6210 S. Elaine Ave. ,, Cudahy, WI 53110-2919 |
| 9507213 | + | Lindner, Warren Dee, 1685 Lakeshore Dr. ,, Menasha, WI 54952-1023 |
| 9507214 | | Lindquist, Parker, 780 N 750 W ,, Logan, UT 84321 |
| 9720424 | + | Lindsay C De Smet, 815 Eastman St, Oshkosh, WI 54901-4573 |
| 9721583 | + | Lindsay Jorgenson, 1431 35th St S#305, Fargo, ND 58103-3493 |
| 9507216 | + | Lindsay, Bruce, 110 W 1100 N ,, Logan, UT 84341-2248 |
| 9507217 | + | Lindsay, Takoma, 119 Canyon Hollow Dr ,, Evanston, WY 82930-4788 |
| 9721543 | + | Lindsey Elyse Johnson, 301 6th St S Apt 18, Moorhead, MN 56560-2765 |
| 9720715 | + | Lindsey K Fees, 1833 S Plaza Ave, Springfield, MO 65804-2104 |
| 9722413 | + | Lindsey Marlene Mortenson, 476 W 365 S Unit #2, Logan, UT 84321-5589 |
| 9719840 | + | Lindsey Nicole Bodenhamer, 711 E Montclair Apt 206, Springfield, MO 65807-4898 |
| 9722621 | | Lindsey Orvin, 97 North 100 East, Clarkston, UT 84305 |
| 9723225 | + | Lindsey Sue Scott, 2352 S Ingram Mill Rd Apt D21, Springfield, MO 65804-6809 |
| 9507218 | + | Lindsey-Ashley, Laurene, 3720 S. Elmview ,, Springfield, MO 65804-4801 |
| 9507219 | + | Lindstrom, Megan J, 2415 Bostrom Ct #3 ,, Eau Claire, WI 54701-2942 |
| 9507220 | + | Lindstrom, Taylor A, 2415 Bostrom Ct Apt #3,, Eau Claire, WI 54701-2942 |
| 9721243 | + | Lindy Hemmeke, 506 Washington St, Eau Claire, WI 54701-3982 |
| 9723361 | + | Lindy Smith, 6914 237th St., Cadott, WI 54727-4755 |
| 9507221 | + | Lines, Taylor, 1841 Northpoint St. ,, Oshkosh, WI 54901-2551 |
| 9507222 | + | Liniger, Kimberly, 802 Pebblebrook ,, Ozark, MO 65721-8389 |
| 9507223 | + | Linn, Antoinette, 5809 S Roanoke ,, Springfield, MO 65810-3225 |
| 9723670 | + | Linsey M Tomsovic, 1269 W South Park Avenue Apt D, Oshkosh, WI 54902-6647 |
| 9507224 | + | Linville, Camille, 514 First Ave ,, Eau Claire, WI 54703-5532 |
| 9507225 | + | Linville, Cassandra, 514 First Ave ,, Eau Claire, WI 54703-5532 |
| 9722737 | + | Lionel Jordan Peterson, 2611 Boardwalk Cir Apt 7, Eau Caire, WI 54701-8437 |
| 9507226 | + | Lipsh, Jesse D, Po Box 140 ,, Walhalla, ND 58282-0140 |

| | | |
|---|---|---|
| 9719709 | + | Lisa Bean, 1805 N Laurel Hill, Nixa, MO 65714-8166 |
| 9719928 | + | Lisa Briley, 2597 w vincent, springield, MO 65810-1359 |
| 9722115 | + | Lisa C Marone, 1925 Alaska St, Oshkosh, WI 54902-6827 |
| 9720432 | + | Lisa Decker, 3245 W. Latoka St., Springfield, MO 65807-7637 |
| 9720638 | + | Lisa Engelking, 3348 W Farm Rd. 148, Springfield, MO 65807-1009 |
| 9720999 | + | Lisa Graves, 618 W. Atlantic, Springfield, MO 65803-2602 |
| 9721857 | + | Lisa Lane, 1033 Evans St Apt A, Neenah, WI 54956-3996 |
| 9720844 | + | Lisa M Fuller, 75 S Prescott St Apt 5, Memphis, TN 38111-4666 |
| 9723552 | + | Lisa M Swanson, 2501 30th Ave S Unit 110, Fargo, ND 58103-6127 |
| 9722084 | + | Lisa Mahlkuch, 625 Bowen St, Oshkosh, WI 54901-4630 |
| 9720686 | + | Lisa Marie N Fadrow, W4396 Blackhawk Avenue, Redgranite, WI 54970-7265 |
| 9722772 | + | Lisa Pisane, 815 E Locust Street, Springfield, MO 65803-3133 |
| 9723709 | + | Lisa Turner, 2883 Rochelle, Springfield, MO 65804-3953 |
| 9723080 | + | Lisetta Russo, 1121 1/2 Summit St, Eau Claire, WI 54703-3283 |
| 9507227 | + | Little, Tanya, 1124 West Webster St ,,, Springfeild, MO 65802-1771 |
| 9507228 | | Littleton, Adrienne L, 1315 N Texas Ave Apt A,, Springfield, MO 65802-2072 |
| 9504847 | + | Live Wire Comm, LLC, Attn: Accounts Receivable, 2080 W. 9th Ave #104, Oshkosh, WI 54904-8072 |
| 9507229 | + | Livingston, Monica, 1921 W. Walnut ,, Springfield, MO 65806-1547 |
| 9719655 | + | Livy Bales, 4131 S Scenic Ave C22, Springfield, MO 65807-5840 |
| 9507230 | + | Liwena, Jimmy, 1402 Frosty Dr #3 ,, ozark, MO 65721-9167 |
| 9507231 | + | Lizotte, David, 523 14st so ,, Fargo, ND 58103-2509 |
| 9507232 | + | Lizotte, Sophie Michelle, 2339 Hickory Ln ,, Oshkosh, WI 54901-2519 |
| 9507234 | + | Lloyd, Cassandra, 1545 15th St S. ,, Fargo, ND 58103-4010 |
| 9507235 | + | Lloyd, Michael, 755 S Washburn Apt. 3,, Oshkosh, WI 54904-6405 |
| 9507236 | + | Lloyd, Steven, 2020 Wisconsin St. Apt. # 102,, Oshkosh, WI 54901-2279 |
| 9507237 | | Lodmill, Robert J, 10994 Fountain Ct ,, Apple Valley, MN 55124 |
| 9507238 | + | Loftsgard, Emmanuel, 4215 9th Ave S ,, Fargo, ND 58103-2018 |
| 9504919 | | Logan City, 290 N 100 W, PO Box 328, Logan, UT 84321-0328 |
| 9722003 | | Logan City (890670-1656), 290 N 100 W PO Box 328, Logan, UT 84321-0328 |
| 9720204 | + | Logan Clark, 534 N 600 E, Logan, UT 84321-4230 |
| 9721345 | #+ | Logan Holt, 4905 O'Rielly Rd., Omro, WI 54963-9621 |
| 9722452 | + | Logan Myers, 960 County Road I, Oshkosh, WI 54902-8878 |
| 9721593 | + | Logan Powers Kadolph, 1111 N Glenstone Kr--327, Springfield, MO 65802-2125 |
| 9722864 | + | Logan Quinn, 2720 Kohlhepp Rd, Eau Claire, WI 54703-7308 |
| 9722911 | + | Logan Reeder, 462 N 500 E Apt 3, Logan, UT 84321-3035 |
| 9507239 | + | Logan, Jacob, 1020 Jefferson St ,, Oshkosh, WI 54901-3832 |
| 9507240 | + | Lohry, Christopher D., 450 Sullivan St. #7 ,, Oshkosh, WI 54902-4188 |
| 9507241 | + | Lohry, Glen, 14 W. 15th Street ,, Oshkosh, WI 54902-6510 |
| 9507242 | + | Loiselle, Michelle L, 1420A W Bent ,, Oshkosh, WI 54901-2729 |
| 9507243 | + | Lokken, Carlton, 2218 Trenton C.T ,, Eau Claire, WI 54703-1369 |
| 9507244 | + | Lokrantz, Jenna Rose, 309 E Lake St ,, Eau Claire, WI 54701-3833 |
| 9507245 | + | Lokrantz, Kenneth, 3479 Blakeley ave ,, Eau Claire, WI 54701-7553 |
| 9507246 | | Lombardi, Meredith, 1922 B East Monroe T errace,, Springfield, MO 65802 |
| 9507247 | | Lone, Shelby Raelynn, 515635 Sperber Rd ,, Fairchild, WI 54741 |
| 9507248 | + | Lonefight, Payton, 1104 44St SW Apt 201 ,, Fargo, ND 58103-7336 |
| 9507249 | + | Long, George, 2556 N Robberson ,, Springfield, MO 65803-3026 |
| 9507250 | + | Long, John, 275 Grapevine ,, Marshfield, MO 65706-8784 |
| 9507251 | + | Long, Kayla M, 619 N Barstow St ,, Eau Claire, WI 54703-3043 |
| 9507252 | + | Longsine, Matthew Edward, 5973 Greenvalley Rd ,, Oshkosh, WI 54904-9718 |
| 9507253 | + | Loomis, Marcella L, 1026 E Mentor St ,, Springfield, MO 65810-2967 |
| 9507254 | + | Looney, Valleshia, 633 West State St. Apt 2A ,, Springfield, MO 65806-2947 |
| 9507255 | + | Loper, Jacob W, 175 Ledgestone Dr ,, Rogersville, MO 65742-2100 |
| 9507256 | + | Loper, Shane, 252 New Grove Rd ,, Seymour, MO 65746-8036 |
| 9507257 | | Lopez, Karely, 1695 540 E ,, Logan, UT 84321 |
| 9507258 | + | Lopez, Melissa, 1847 N. Main St, Unit C ,, Oshkosh, WI 54901-2380 |
| 9507259 | + | Lopez, Robertino Jesse, 2507 W 9th Ave ,, Oshkosh, WI 54904-8124 |
| 9507260 | + | Lopez-Valladares, Kayla, 1153 Imperial Circle #315 ,, Eau Claire, WI 54701-6976 |
| 9507261 | | Lora, Andres, 3113 22nd south stre et,, moorhead, MN 56560 |
| 9507262 | + | Lorentz, Joe, 1200 W. Mountvernon St.,, Springfield, MO 65806-1650 |
| 9721488 | + | Lorenzo Jenkins, 201 11th St North Apt 510, Fargo, ND 58102-4653 |
| 9719958 | + | Lorenzo Latrell Brown, 1410 W. Graham Ave, Oshkosh, WI 54902-2621 |
| 9721309 | + | Lori Hintz, 113 Cimarron Ct., Oshkosh, WI 54902-7200 |
| 9721762 | + | Lori Koon, 132 North 400 East, Garland, UT 84312-9375 |

| | | |
|---|---|---|
| 9722418 | + | Lori Motley, 722 E Locust Apt. A, Springfield, MO 65803-3191 |
| 9723184 | + | Lori Schneider, 513 West Larrabee Street, Omro, WI 54963-1249 |
| 9723318 | + | Lori Sims-Applegate, 424 East Commercial, Springfield, MO 65803-2944 |
| 9720155 | + | Lorilee Cheatham, 4729 S. Palmer, Springfield, MO 65804-7116 |
| 9509254 | + | Lorrigan, Connor, 420 W 1800 N Unit 101,, Logan, UT 84341-2186 |
| 9507263 | + | Lorts, Evan, 2854 W Latoka St ,, Springfield, MO 65807-2150 |
| 9507264 | + | Losiniecki, Austin James, 510 Marion St T204 ,, Oshkosh, WI 54901-7922 |
| 9507265 | + | Lott, Breanna, 319 9th St. S. Apt #5 ,, Fargo, ND 58103-1871 |
| 9507266 | + | Louderback, Krista K, 1109 N Fulbright Ave ,, Springfield, MO 65802-1116 |
| 9723249 | + | Louise Self, 2765 E McDaniel #B, Springfield, MO 65802-2608 |
| 9507267 | + | Love, Amanda Marie, 2616 Country Club Parkway #6 Apt #6,, Moorhead, MN 56560-1443 |
| 9507268 | + | Love, Benjamin, 900 Benton Ave ,, Springfield, MO 65802-3712 |
| 9507269 | + | Love, Charles Douglas, 936 S. Weller Ave. ,, Springfield, MO 65802-3349 |
| 9507270 | + | Love, Nathan, 3500 S. National F332 ,, Springfield, MO 65807-7338 |
| 9507271 | + | Love, Trevor, 923 W. Battlefield St ,, Springfield, MO 65807-4129 |
| 9507272 | + | Lovejoy, Katie, 816 W Locust ,, Springfield, MO 65803-1758 |
| 9507273 | + | Lovejoy, Timothy, 611A Central St. ,, Oshkosh, WI 54901-4419 |
| 9507274 | + | Loveland, Patricia, 763 Flint Rock RD ,, Strafford, MO 65757-8984 |
| 9509255 | + | Loveland, Peggie Marie, Po Box 286,, Preston, ID 83263-0286 |
| 9507276 | + | Lowrie, Sarah E, 325 Parkview Lane S ,, Maplewood, MN 55119-6915 |
| 9507277 | + | Lowther, Jacob, 931 Greenwood Ct ,, Oshkosh, WI 54901-2032 |
| 9507278 | + | Loy, Katherine Grace, 141 Buckskin Dr. ,, Waxachie, TX 75167-4804 |
| 9507279 | + | Loya, Gisela, 2202 11th St ,, Tillamook, OR 97141-3917 |
| 9507280 | + | Loyer, Samantha, 1995 S 1100 W ,, Logan, UT 84321-6518 |
| 9507281 | + | Luaders, Ethan, 1600 deerfield dr ,, Oshkosh, WI 54904-8276 |
| 9721211 | + | Lucas Haynes, 2516 W. High, Springfield, MO 65803-2146 |
| 9721858 | + | Lucas Lane, 1033 Evans St. Apt A, Neenah, WI 54956-3996 |
| 9507282 | + | Lucas, Brandon W, 2207 9th St. ,, Eau Claire, WI 54703-2838 |
| 9723775 | + | Lucero Ventura, 680 West 100 North Trlr 12, Smithfield, UT 84335-2259 |
| 9721274 | + | Lucinda Hertzog, 202 West Cherokee, Springfield, MO 65807-2612 |
| 9719914 | + | Lucy Braun, 403 Waugoo Ave, Oshkosh, WI 54901-5039 |
| 9507283 | + | Luedtke, Laurel Dawn, 2593 Waukau Avenue #08 ,, Oshkosh, WI 54904-8734 |
| 9507284 | + | Luethy, Jason, 3942 Brooks Road ,, Oshkosh, WI 54904-7071 |
| 9507285 | | Lufkins, Amanda, none ,, fargo, ND 58103 |
| 9507286 | + | Luft, Corrianne, 1038 S Oakwood Rd ,, Oshkosh, WI 54904-8167 |
| 9507287 | + | Lugenbell, Eric, 2741 S. Nettleton ave Apt B101 ,, Springfield, MO 65807-5911 |
| 9719519 | | Luis Alvarez, 1655 S Ingram Rd Apt H101, Springfield, MO 65804 |
| 9723168 | + | Lukas Schinella, 1339 Oak Crest Dr., Eau CLaire, WI 54701-8393 |
| 9720834 | + | Luke J Froeba, 2207 9th St, Eau Claire, WI 54703-2838 |
| 9721746 | + | Luke Peter Knutson, 715 1/2 Centre Street, Eau Claire, WI 54703-3114 |
| 9723821 | + | Luke Wallenfelt, E3153 Jennifer Lane, Eau Claire, WI 54701-8440 |
| 9724026 | + | Luke Wittorp, 530 Putnam St, Eau Claire, WI 54703-3223 |
| 9724055 | + | Luke Worthen, 1320 N 200E #323, Logan, UT 84341-2304 |
| 9507288 | + | Luke, Alofa, 1191 N 600 E ,, Logan, UT 84341-2432 |
| 9509256 | + | Lund, Heather, 331 Davenport Dr,, Grantsville, UT 84029-9015 |
| 9507289 | + | Lundberg, Robert Dean, 4135 Miranda S. Ct. ,, Springfield, MO 65807-4777 |
| 9507290 | + | Lusk, Annette, PO Box 254 ,, Augusta, WI 54722-0254 |
| 9507291 | + | Lussier, Nicole, 1003 S 9th St #4 ,, Fargo, ND 58103 |
| 9722263 | + | Luther Merriman, 7556 West Fm Rd 168, Republic, MO 65738-9324 |
| 9507293 | + | Lux, Shawn, 822 Ceape St ,, Oshkosh, WI 54901-5416 |
| 9723850 | + | Lyle Warren, E1361 Gurholt Road, Scandinavia, WI 54977-9733 |
| 9507294 | + | Lynch, John, 762 Powers St. ,, Oshkosh, WI 54901-4657 |
| 9721761 | + | Lyndsie Konzal, 727 West Lincoln Ave Room 111, Oshkosh, WI 54901-4349 |
| 9720876 | + | Lynette Garrison, 831 W. Whiteside, Springfield, MO 65807-2553 |
| 9720251 | + | Lynette Marie Combs, 1258 Titan Crt Apt 3, Oshkosh, WI 54901-3777 |
| 9719959 | + | Lynn Brown, 901 4 Ave East, West Fargo, ND 58078-2115 |
| 9721188 | + | Lynn E Harvey, 822 North Carolina St, Louisiana, MO 63353-1967 |
| 9722175 | | Lynn Mbarki, 1350 E Pennsylvania Ave, Springfield, MO 65807 |
| 9720029 | + | Lynteria Burton, 804 Birch st, Eau Claire, WI 54703-3139 |
| 9507295 | + | Lyon, Gabrielle Noel, PO Box 696 ,, Springfield, MO 65801-0696 |
| 9507296 | + | Lyons, Chaz, 1713 Laurel Ave ,, Eau Claire, WI 54701-4478 |
| 9507297 | + | Lyons, Lawrence Jacob, 2004 E Stoneridge Dr. ,, Springfield, MO 65803-4829 |
| 9509440 | + | MADD (Mothers Against Drunk Driving), 511 East John Carpenter Freeway STE 700,, Irving, TX 75062-8187 |

| | | |
|---|---|---|
| 9720611 | + | MADISON ELBRADER, 127 WEST MAIN ST, HYRUM, UT 84319-1207 |
| 9721960 | + | MARIA LEWIS, 82 WEST 1150 NORTH, LOGAN, UT 84341-6893 |
| 9723674 | + | MARIA TORRES, 576 S 200 W, Povidence, UT 84332-9780 |
| 9507345 | ++++ | MARSHALL, CHERIE, 1675 NE COUNTY ROAD 2004, BUTLER MO 64730-8703 address filed with court:, Marshall, Cherie, RR 5 Box 140 ,, Butler, MO 64730 |
| 9722153 | ++++ | MASON MATTILA, 840A JOHN AVE, OSHKOSH WI 54901-3610 address filed with court:, Mason Mattila, 840a John Avenue ,, Oshkosh, WI 54901 |
| 9507372 | ++++ | MATTILA, MASON, 840A JOHN AVE, OSHKOSH WI 54901-3610 address filed with court:, Mattila, Mason, 840a John Avenue ,, Oshkosh, WI 54901 |
| 9719557 | | MCKENNA Anderson, 2200 North 140 East b08, North Logan, UT 84341 |
| 9507444 | + | MCMAHON, TALISA, 596 E 700 N ,, Logan, UT 84321-3430 |
| 9507462 | + | MEHINAGIC, SANELA, 1431 OAK MANOR AVE APT 304 ,, FARGO, ND 58103-8000 |
| 9720206 | | MELISSA CLARK, 1744 S 1330 S, Logan, UT 84321 |
| 9722865 | + | MELODIA QUINTERO, 1035 WEST 6600 NORTH, SMITHFIELD, UT 84335-9619 |
| 9720328 | + | MICHAEL CREDIDIO, 421 North 300 East, Logan, UT 84321-4116 |
| 9721598 | ++++ | MICHAEL DAVID KAISER, 279 SULLIVAN ST APT 203, OSHKOSH WI 54902-4107 address filed with court:, Michael David Kaiser, 1807 Southland Ave. #203, Oshkosh, WI 54902 |
| 9721876 | + | MINDEE LARSEN, 151 South Center, Wellsville, UT 84339-9550 |
| 9504923 | | MITCHELL & BARLOW, PC, 9 E Exchange Pl, Suite 600, SALT LAKE CITY, UT 84111-2774 |
| 9507547 | + | MITCHELL, CIERRA, 88 NORTH 1320 WEST #2 ,, TREMONTON, UT 84337-9423 |
| 9722347 | + | MMI - Mass Marketing Insurance, Group Inc, 80 Puine Street 13th Floor, New York, NY 10005-1734 |
| 9509582 | + | MMI - Mass Marketing Insurance Group Inc, 80 Puine Street 13th Floor,, New York, NY 10005, USA 10005-1734 |
| 9509508 | + | MN Senate GOP Caucus, 161 St Anthony Ave #902,, St. Paul, MN 55103 US 55103-2459 |
| 9507570 | + | MONTUFAR, JESSE, 1172 Tule Drive ,, Hyrum, UT 84319-2008 |
| 9507298 | + | Maasjo, Priscilla Monique, 4227 9th Ave South ,, Fargo, ND 58103-2018 |
| 9504848 | + | Mac Murray Peterson & Shuster, 6530 W Campus Oval #210, New Albany, OH 43054-7069 |
| 9722738 | + | MacKensie Peterson, 2770 20th St., Elk Mound, WI 54739-4051 |
| 9507302 | + | MacNeill, Sabrina, 205 W 400 N ,, Logan, UT 84321-3815 |
| 9507299 | + | Macadam--Samida, Kristy Marie, 915 Linden Oaks ,, Oshkosh, WI 54904-7414 |
| 9507300 | + | Machnik, Justin Allan, 1395 Peterson Avenue ,, Eau Claire, WI 54703-9709 |
| 9507301 | + | Macik, Nick, 3470 Gerrard Ave. ,, Eau Claire, WI 54701-7003 |
| 9719960 | + | Mackenzie Brown, 112 N 100 W, Garland, UT 84312-9757 |
| 9720124 | + | Mackenzie Cavanaugh, 1218 Grissom Drive, Eau Claire, WI 54703-1419 |
| 9720383 | + | Mackenzie Daniels, 2401 Golf Rd #6, Eau Claire, WI 54701-3110 |
| 9723070 | + | Mackenzie Ruppel, 818 Fluor Ct., Oshkosh, WI 54901-5361 |
| 9722315 | + | Maddison Miller, 5875 Wild Rose Lane, Eau Claire, WI 54701-8775 |
| 9507303 | + | Maddock, Sharee, 1651 N 400 E Apt 616,, North Logan, UT 84341-5663 |
| 9509257 | + | Maddock, Sharee, 1651 N 400 E,, North Logan, UT 84341-5630 |
| 9507304 | | Maddox, Jay D, 1800 W. Walnut Street ,, Springfield, MO 65806-1546 |
| 9722922 | + | Madelinn Marie Reif, 935 Monroe Street, Oshkosh, WI 54901-3902 |
| 9723281 | + | Madelyn Sheppard, 420 S. Concordia St, Republic, MO 65738-1747 |
| 9721571 | + | Madisen Jones, 418 N Becky Cir., Nixa, MO 65714-8341 |
| 9719570 | + | Madison Andrews, 1115 East Evergreen St., Strafford, MO 65757-8829 |
| 9720541 | + | Madison Draeger, 918 Wisconsin St., Oshkosh, WI 54901-3671 |
| 9719572 | + | Madison Marie Andrus, 5447 S Harmony, Rogersville, MO 65742-8963 |
| 9507305 | + | Madren, Trevor, 1080 E345th Road ,, Flemington, MO 65650-9528 |
| 9507306 | + | Madrigal, Samantha, 407 NW Osceola Rd ,, Humansville, MO 65674-8690 |
| 9507307 | + | Madsen, Christie, 1763 Alexandra Court ,, Oshkosh, WI 54902-6684 |
| 9507308 | + | Magaga, Chernel, 4830 16th ave S ,, Fargo, ND 58103-3203 |
| 9507309 | + | Magelssen, Evan, 628 E Kearney Street ,, Springfield, MO 65803-3426 |
| 9721391 | + | Magen Hubacek, Rt. 6 box 6737, Ava, MO 65608-9678 |
| 9720339 | + | Maggie Crossman, 321 Broad street, Oshkosh, WI 54901 |
| 9723637 | + | Maggie Thrift, 3316 S Fairway Ave Apt 303, Springfield, MO 65804-6300 |
| 9507310 | + | Magoon, Keith, 2158 S. Fairway Ave. ,, Springfield, MO 65804-2406 |
| 9507311 | + | Mahan, Cherylin Rae, 437 Red Top Rd ,, Buffalo, MO 65622-6447 |
| 9719485 | + | Mahdie Al-Habarneh, 4918 Kappus Dr. #3, Eau Claire, WI 54701-2947 |
| 9719923 | + | Mahira Brgulja, 2432 20th ave South #308, Fargo, ND 58103-4765 |
| 9507312 | + | Mahlkuch, Lisa, 625 Bowen St ,, Oshkosh, WI 54901-4630 |
| 9722326 | + | Makayla Irene Milner, 122 N Washington St, Berlin, WI 54923-1429 |
| 9722912 | + | Makayli Reeder, 59 West 300 South, Smithfield, UT 84335-1934 |
| 9507313 | + | Makuakane, Teresa, 6720 Locust Lane ,, Altoona, WI 54720-2181 |
| 9721352 | + | Malachi Homolka, 717 Scott Ave., Oshkosh, WI 54901-3617 |
| 9720476 | + | Malav J Dhalgara, 6529 Church Street, Hanover Park, IL 60133-3934 |
| 9507314 | + | Malean, Elizabeth Ann, 5110 E. Hamilton Ave. ,, Eau Claire, WI 54701-2862 |

| | | |
|---|---|---|
| 9721940 | + | Malek Lemke, 4710 Speros Ln Apt 2, Eau Claire, WI 54701-5016 |
| 9507315 | + | Maleski, Andrew, 802 Scott Ave ,, Oshkosh, WI 54901-3620 |
| 9722198 | + | Malik McDew, 3716 Echo Vally Dr., Eau Claire, WI 54701-2328 |
| 9719899 | + | Mallory Diane Bracewell, 207 W. Division St. Po Box 76, Rosendale, WI 54974-0076 |
| 9507316 | + | Malloy-Baker, Brittany, 529 Church Ave. ,, Oshkosh, WI 54901-0600 |
| 9507317 | | Malone, Kimberly, 636 N.Belview ,, Springfield, MO 65802 |
| 9507318 | + | Malone, Nathan, 1024 W Hamilton ,, Springfeild, MO 65802-1763 |
| 9507319 | + | Malterud, Ashley, 123 15th St N ,, Fargo, ND 58102-4220 |
| 9504921 | + | Manatt Phelps Phillips, 7 Times Square, New York, NY 10036-6551 |
| 9507320 | + | Mancl, Zoie, 432 Otter Creek Trai l,, Altoona, WI 54720-5004 |
| 9720209 | + | Mandi Clarke, 2 Aggie VLG Apt A, Logan, UT 84341-2604 |
| 9721311 | + | Mandi Hirschfield, 6308 W Folsom St, Eau Claire, WI 54703-9618 |
| 9721209 | + | Mandy Hayden, 417 1/2 McDonough Street, Eau Claire, WI 54703-3217 |
| 9719539 | + | Mandy Marie Amundson, 619 East Parkway Apt A, Oshkosh, WI 54901-4652 |
| 9722394 | + | Mandy Morin, 123 15th st N, fargo, ND 58102-4220 |
| 9723434 | + | Mandy Stacy, 1407 Grove St, Oshkosh, WI 54901-3128 |
| 9507321 | + | Manes, Amanda Marie, 2217 N. Lyon ,, Springfield, MO 65803-2525 |
| 9507322 | + | Mangan, Brennan, 532 N. Patterson Apt B ,, Springfield, MO 65802-2208 |
| 9507323 | + | Mankini, Jeffery Anthony, 1408 Elmwood Ave ,, Oshkosh, WI 54901-2734 |
| 9507324 | + | Mann, Heidi, 320 S State St #11 ,, Richmond, UT 84333-1540 |
| 9507325 | | Mann, Kellie, 946 1st St S ,, Carrington, ND 58421 |
| 9507326 | + | Mannebach, Kyle, 3437 Witzel Ave. ,, Oshkosh, WI 54904-6542 |
| 9507327 | + | Manney, Monique, 3744 Seymour Road ,, Eau Claire, WI 54703-2263 |
| 9507328 | + | Mannigel, Tricia, 176 S. Brooke Street ,, Fond du Lac, WI 54935-2726 |
| 9507329 | + | Manning, Bridget, 1558 E. Vincent Dr. ,, Springfeild, MO 65804-7318 |
| 9507330 | + | Manns, Noel Femisha, 1612 Minnesota St ,, Oshkosh, WI 54902-6812 |
| 9722436 | + | Manuel Munoz, 854 Nebraska St, Oshkosh, WI 54902-6067 |
| 9507331 | + | Maples, Betty, 4007 W. Division ,, Springfield, MO 65802-1086 |
| 9507332 | + | Maples, Cory, 812 Evans St ,, Oshkosh, WI 54901-4043 |
| 9507333 | + | Marberry, Stefanie Marie, 1304 E Elm Apt 201 ,, Springfield, MO 65802-3449 |
| 9722996 | + | Marc Robertson, 668 Meadow Ridge Roa d, Nixa, MO 65714-9137 |
| 9723362 | + | Marc Smith, 450 Sullivan St. Apt#1, Oshkosh, WI 54902-4188 |
| 9722019 | + | Marcella L Loomis, 1026 E Mentor St, Springfield, MO 65810-2967 |
| 9719711 | + | Marcellus Beasley, 807 10th st. south Apt. 1, fargo, ND 58103-2659 |
| 9721769 | + | Marcia Ann Korsch, 219 Oxford Ave, Oshkosh, WI 54901-4533 |
| 9722910 | + | Marcia R Reed, 1068 S Main, Springfield, MO 65807-1418 |
| 9723792 | + | Marcia Vitzthum, 2039 S. Lexington, Springfield, MO 65807-2200 |
| 9721455 | + | Marcie Jacks, 413 Jones Creek Rd, Conway, MO 65632-6215 |
| 9507334 | + | Marciniak, Rachael, 1155 Heritage Tr. ,, Oshkosh, WI 54904-8110 |
| 9719617 | + | Marcus Atchison, 904 17th st s., moorhead, MN 56560-5748 |
| 9719867 | + | Marcus Boothe, 529 Church St., Oshkosh, WI 54901-0600 |
| 9720344 | | Marcus Crozier, 3851 w farm rd 148 l ot 20, Springfeild, MO 65807 |
| 9720621 | + | Marcus David Ellious, 839 Dorbe, Eau Claire, WI 54701-7070 |
| 9720653 | + | Marcus Erickson, S8760 Hillview Rd., Fall Creek, WI 54742-9205 |
| 9722199 | + | Marcus McDew, 3206 Oak Knoll Dr. # 3, Eau Claire, WI 54701-7082 |
| 9722807 | + | Marcus Porter, 820 Elmwood Ave, Oshkosh, WI 54901-3518 |
| 9723068 | + | Marcus Rumbuc, 534 W Southpark Ave, Oshkosh, WI 54902-6470 |
| 9723420 | + | Marcus Spletter, 1664 Thornton Drive, Oshkosh, WI 54904-8293 |
| 9721023 | + | Margaret Grey, 1925 Concord Trail, Eau Claire, WI 54703-1442 |
| 9719915 | + | Maria Braun, 815 14th St. S., Fargo, ND 58103-2539 |
| 9720002 | + | Maria Burhop, 1014B Elmwood Ave, Oshkosh, WI 54901-3520 |
| 9721449 | + | Maria Islas, 39 Kings Court, Logan, UT 84321-3125 |
| 9720205 | + | Maria Mia Clark, 2401 22nd St South, Fargo, ND 58103-5113 |
| 9722690 | + | Maria Peacock, 1217 E. Smith Street, Springfield, MO 65803-4438 |
| 9723017 | + | Maria Rodriguez, 650 S 100 E, Logan, UT 84321-5736 |
| 9723191 | + | Maria Schommer, W 4586 County Rd O, Appleton, WI 54913-8309 |
| 10075193 | | Maria Schommer, 204 Marathon Ave #5, Neenah, WI 54956 |
| 9723937 | + | Maria Whitehead, 115 Cimarron Court, Oshkosh, WI 54902-7200 |
| 9723960 | + | Mariah Emily Will, 144 W. 3050 N, Lehi, UT 84043-2026 |
| 9722330 | + | Mariah Minzer, 235 Irving St. #5, Redgranite, WI 54970-8621 |
| 9721227 | + | Mariah N Hedgecock, 227 W. Deerfield Dr., Nixa, MO 65714-7601 |
| 9723526 | + | Mariah Sturm, 3220 12th Ave. N #11 6, Fargo, ND 58102-3009 |
| 9723897 | + | Marie Wenzel, N7652 Van Dyne Rd, Fond du lac, WI 54937-8820 |

| | | |
|---|---|---|
| 9723979 | + | Marie Williams, 3433 W 20th Ave., Oshkosh, WI 54904-9267 |
| 9507335 | + | Marin, Jake, 309 D Brown Street ,, Oshkosh, WI 54901-4851 |
| 9507336 | + | Marino, Charles, c/o Steven Fernandes, 329 W Main St Unit 20,, Hyannis, MA 02601-3665 |
| 9721262 | + | Mario A Hernandez, 725 Starboard Ct. W. Apt. A, Oshkosh, WI 54901-2074 |
| 9720758 | + | Marisa Flater, 2605 14th Street, Eau Claire, WI 54703-2622 |
| 9721074 | + | Marisa Guy, 2102 Crescent Ave, Eau Claire, WI 54703-6016 |
| 9721975 | + | Marisa Lindeen, 6210 S. Elaine Ave., Cudahy, WI 53110-2919 |
| 9720589 | + | Marissa Claire Eddins, 1222 Main Street, Eau Claire, WI 54701-4127 |
| 9722924 | + | Marissa Reischl, 1401 S. Driscoll St. #311, Appleton, WI 54914-4865 |
| 9721033 | + | Mark A Gritzmacher, 701 Otter Ave, Oshkosh, WI 54901-5108 |
| 9719884 | | Mark Bowerman, 119 S Park Dr, Halltown, MO 65664 |
| 9720135 | + | Mark Chambers, 868 N 22nd Street, Ozark, MO 65721-8392 |
| 9720173 | + | Mark D Christoffersen, 927 Willow Ridge Dr, Hudson, WI 54016-7404 |
| 9720386 | + | Mark Danielson, 439 McKinley Ave, Eau Claire, WI 54701-4815 |
| 9720407 | + | Mark Davis, 1345 Winnebago Av., Oshksh, WI 54901-5334 |
| 9720527 | + | Mark Doring, 1324 East St Louis St, Springfield, MO 65802-3410 |
| 9721165 | + | Mark Guilford Harrington, 4203 N 30th St, Nixa, MO 65714-8154 |
| 9721152 | + | Mark Hardesty, 3020 Sagamont St, Springfield, MO 65807-4593 |
| 9720502 | + | Mark J Dixon, 13951 Colorado Avenue South, Savage, MN 55378-4903 |
| 9721616 | + | Mark Karns, 1503W 9th Ave, oshkosh, WI 54902-6102 |
| 9721800 | + | Mark Krueger, 1740 Taft Ave Apt. C7, Oshkosh, WI 54902-3251 |
| 9509443 | + | Mark Neumann for Governor, 2120 Pewaukee Road Suite 150,, Waukesha, WI 53188-2491 |
| 9722503 | + | Mark Nguyen, 1644 S. Marion Apt 209A, Springfield, MO 65807-1269 |
| 9722675 | | Mark Patch, 703 Hereit St, Altoona, WI 54702 |
| 10078081 | + | Mark R. Gaylord, Ballard Spahr, LLP, 201 South Main Street, #800, Salt Lake City, UT 84111-2221 |
| 9720221 | + | Mark S Clore, 1924 South Ave, Springfield, MO 65807-2635 |
| 9723127 | + | Mark Santineau, 207 W. Linden St., Chippewa Falls, WI 54729-3134 |
| 9723430 | + | Mark St. Michel, 1211 43 1/2 St. S Apt 104, Fargo, ND 58103-7340 |
| 9723503 | + | Mark Stoeger, 4001 Birch Crest Lan e, Eau Claire, WI 54701-9226 |
| 9723759 | + | Mark VanMeter, 2215 Folsom St Apt 323, Eau Claire, WI 54703-2427 |
| 9724004 | + | Mark Wilson, 804 5th Ave, Eau Claire, WI 54703-6258 |
| 9507337 | + | Marker, Kaysie, 1757c Maricopa Dr ,, oshkosh, WI 54904-8286 |
| 9509449 | + | Marketing Source one, 608 Washington Street Suite 101,, Naperville, IL 60540-6676 |
| 9721754 | + | Marki Kohler, 7780 Sorsenson Lane, Larsen, WI 54947-9302 |
| 9507338 | + | Marks, Annalise, 1005 W. Bent Ave. ,, Oshkosh, WI 54901-2815 |
| 9507339 | + | Markwell, Gregory, 3040 Farm Road 164 Apt G4 ,, Springfield, MO 65807-8701 |
| 9719877 | + | Marlaena Boucher, 1351 E Chandler, Ozark, MO 65721-8875 |
| 9507340 | + | Marone, Lisa C, 1925 Alaska St ,, Oshkosh, WI 54902-6827 |
| 9507341 | + | Marquette, Morgan, 133 W 15th Ave ,, Oshkosh, WI 54902-6511 |
| 9723980 | + | Marquisha Renee Williams, 564 Mount Vernon #a, Oshkosh, WI 54901-4937 |
| 9507342 | + | Marr, Robby, 1750 Alexandra Ct. Apt. A ,, Oshkosh, WI 54902-6684 |
| 9507343 | + | Marsalek, Jessica M, 912 6th St South ,, Fargo, ND 58103-2743 |
| 9507344 | + | Marsden-Machlan, Patricia, 1616 E. Dale St. ,, Springfield, MO 65803-4014 |
| 9721428 | + | Marshall Hutchinson, 803 Mount Vernon St., Oshkosh, WI 54901-4531 |
| 9507346 | + | Marshall, Ryan Thomas, 613 Frederick Street ,, Ooshkosh, WI 54901-4425 |
| 9507347 | | Marshall, Wesley, 3597 W Village Terra ce,, Springfield, MO 65810 |
| 9507348 | | Marske, Brittney, 211 South Marr Stree t,, Fond du Lac, WI 54935 |
| 9509581 | + | MartFIVE, 110 Cheshire Lane Suite 200,, Minneapolis, MN 55305-1041 |
| 9507349 | + | Marten, Judith A, W11482 Fly Creek Rd ,, Blair, WI 54616-8905 |
| 9507350 | + | Martenson, Melissa R, 1427 Highland Ave ,, Eau Claire, WI 54701-4244 |
| 9507351 | + | Martenson, Mitchell, 1427 Highland Ave. ,, Eau Claire, WI 54701-4244 |
| 9720274 | + | Martha Jean Cook, 933 B East Locust, Springfield, MO 65803-3180 |
| 9721393 | + | Martika J Huckeba, W3801 Service Road, Eau Claire, WI 54701-9508 |
| 9723732 | + | Martin Urbina, 38 South 350 East, Logan, UT 84321-4761 |
| 9507352 | + | Martin, Alexander, 193 South Main St ,, Lewiston, UT 84320-2009 |
| 9507353 | + | Martin, Amanda, 1214 W Cardinal St ,, Springfield, MO 65810-1647 |
| 9507354 | + | Martin, Christina, 506A W. New York ,, Oshkosh, WI 54901-3768 |
| 9507355 | + | Martin, Daniel, 3100 State Highway U ,, Rogersville, MO 65742-8044 |
| 9507356 | + | Martin, Eric, 632 Menomonie Street ,, Eau Claire, WI 54703-5669 |
| 9507357 | + | Martin, Kimberly, 413 West 6th Ave ,, Oshkosh, WI 54902-5913 |
| 9507358 | + | Martin, Laurie R, 491 Huckleberry Rd ,, Strafford, MO 65757-7376 |
| 9507359 | + | Martin, Victor, 851 S Wildan Apt 18 ,, Springfield, MO 65802-3097 |
| 9507360 | + | Martinek, Brianna Renee, 506 Wagner Avenue ,, Eau Claire, WI 54703-3415 |

| | | |
|---|---|---|
| 9507361 | + | Martinez, Jade, 237 W 16th Ave ,, Oshkosh, WI 54902-6967 |
| 9507362 | + | Martinez, Juan, 1305 Otter Ave ,, Oshkosh, WI 54901-5452 |
| 9507363 | + | Martinez, Victor, 2071 N Kansas Ave ,, Springfield, MO 65803-1323 |
| 9509448 | + | Marty Seifert for Governor, P.O. Box 4242,, St Paul, MN 55104-0242 |
| 9507364 | + | Martz, Andrew Norman, 2208 S Westwood Ave ,, Springfield, MO 65807-2306 |
| 9721298 | + | Marvin Hildebrand Jr, 1725 Robin Ave. #K20, Oshkosh, WI 54902-3227 |
| 9507365 | + | Marvin, Travis, 3603 Fairfax Street ,, Eau Claire, WI 54701-7875 |
| 9507366 | + | Marx, Kevin, 1209 South Park Ave. ,, Neenah, WI 54956-4251 |
| 9723175 | + | Mary A Schmidt, 8669 141st St, Chippewa Falls, WI 54729-5291 |
| 9723644 | + | Mary A Tiller, 513 W Locust, Springfield, MO 65803-2707 |
| 9720249 | + | Mary Colvard, 932 South Market Ave nue, Springfield, MO 65806-3023 |
| 9721747 | + | Mary K Knutson, 2701 32 Ave S #110, Fargo, ND 58103-6112 |
| 9721881 | + | Mary Larson, 843 N. Hastings Way, Eau Claire, WI 54703-3305 |
| 9722412 | + | Mary Morse, 1919 Campbell A, Springfield, MO 65803-2621 |
| 9723144 | + | Mary Scarbrough, 1236 Orchard Dr, Lebanon, MO 65536-4149 |
| 9721483 | + | Mary Virginia Jaskiewicz, 419 W State St Apt 4, Springfield, MO 65806-2978 |
| 9723861 | + | Mary Waxler, 1500 W Grand J-5, Springfield, MO 65807-1182 |
| 9723994 | + | Mary Wilmes, 341 adams ave, Omro, WI 54963-1209 |
| 9723496 | + | Mary-Lynn Stilphen, W3236 Schmitz Rd., Mt Calvery, WI 53057-9748 |
| 9721321 | + | MaryAnn Hodge, 520 4th ST E, Altoona, WI 54720-1969 |
| 9721130 | + | Maryanne Hangartner, E19590 County Rd. N., Augusta, WI 54722-7703 |
| 9509438 | + | Maryland Republican Party, P.O. Box 631,, Annapolis, MD 21404-0631 |
| 9720761 | + | Mason Flesberg, 2726 South Slope Terrace, Eau Claire, WI 54703-3360 |
| 9507367 | + | Mason, Ashley Jean, 2950 North Elco Road ,, Fall Creek, WI 54742-9316 |
| 9509450 | + | Masterworks, 19265 Powder Hill Place NE,, Poulsbo, WA 98370-7455 |
| 9721366 | + | Mat Horton, 727 East 800 North 3, Logan, UT 84321-3579 |
| 9507368 | + | Matcha, Tad C, 1111 18 1/2 St S Apt 3,, Moorhead, MN 56560-3188 |
| 9509258 | + | Mather, Tyona Kay, 467 South 90 West,, Richmond, UT 84333-1252 |
| 9507369 | + | Mathieus, Jeffrey, 110 Spring Street ,, Berlin, WI 54923-2049 |
| 9509259 | + | Matson, Matthew, 273 West 815 South,, Logan, UT 84321-5469 |
| 9722966 | + | Matt J Richmond, 871 W South Park, Oshkosh, WI 54902-6378 |
| 9720976 | + | Matt R Goudreau, 116 West 11th Avenue Apt A, Oshkosh, WI 54902-6012 |
| 9722536 | + | Matthew A Norton, 1511 1/2 W 4th Street, Kimberly, WI 54136-1765 |
| 9723287 | + | Matthew Aaron Shields, 1631 N Patterson, Springfield, MO 65803-5159 |
| 9721664 | + | Matthew Allen Kerr, 1634 S Marion Ave Apt E-311, Springfield, MO 65807-1385 |
| 9719806 | + | Matthew Binford, 1012 W. Iowa Av., Ridgecrest, CA 93555-4718 |
| 9719891 | + | Matthew Bowman, 1003 East Battlefield, SPRINGFIELD, MO 65807-5877 |
| 9720077 | + | Matthew Cantrell, 3527 S Glenview, Springfield, MO 65804-7843 |
| 9720103 | + | Matthew Carter, 3309 Logan Dr. Apt.3, Oshkosh, WI 54901-1180 |
| 9720280 | + | Matthew Cooney, 1152 N. Koeller, Oshcosh, WI 54902 |
| 9720408 | | Matthew Davis, rr 1 box 4616, flemington, MO 65603 |
| 9722018 | + | Matthew Edward Longsine, 5973 Greenvalley Rd, Oshkosh, WI 54904-9718 |
| 9720614 | + | Matthew Elias, 1820 Grove St., Oshkosh, WI 54901-2479 |
| 9720855 | + | Matthew Gann, 3247 W. Calhoun, Springfield, MO 65802-1108 |
| 9721689 | + | Matthew Gene King, 642 North Lake Rd, Oconomowoc, WI 53066-2827 |
| 9721201 | | Matthew Haverkamp, 2120 S Ingram Mill R d#247, Springfield, MO 65804 |
| 9721317 | + | Matthew Hobson, 1150 Darlene Lane, Eugene, OR 97401-1551 |
| 9721726 | + | Matthew Klinglesmith, 660 S. Jefferson Ave . Apt 2, Springfield, MO 65806-3136 |
| 9721750 | + | Matthew Koch, 816 Stillwell, Oshkosh, WI 54901-2217 |
| 9723818 | + | Matthew L Walker, 105 Loraine St, Seymour, MO 65746-8711 |
| 9721845 | + | Matthew Lambrecht, 1645 Rainbow Dr, Oshkosh, WI 54902-2680 |
| 9719556 | + | Matthew Lee Anderson, 3040a W Village Ln, Springfield, MO 65807-3987 |
| 9722150 | + | Matthew Matson, 273 West 815 South, Logan, UT 84321-5469 |
| 9722521 | + | Matthew Noennig, 5123 S. Tamarack Ln, Battlefield, MO 65619-9635 |
| 9722294 | + | Matthew Paul Mikkelsen, 906 Winnebago, Oshkosh, WI 54901-5327 |
| 9722705 | + | Matthew Pennell, 1023 NE 40th RD, Lamar, MO 64759-9311 |
| 9722961 | + | Matthew Richardson, 225 E Portland, Springfield, MO 65807-2036 |
| 9721623 | + | Matthew Robert Kaupe, 453 Bluebird Court, Green Lake, WI 54941-8809 |
| 9721331 | + | Matthew Ross Hogue, 601 Ridgeway Dr, Littleton, AR 72205-4187 |
| 9721297 | + | Matthew Ryan Higley, 1111 N. Glenstone Pk #15, Springfield, MO 65802-2125 |
| 9719961 | + | Matthew S Brown, 691 Division St, Oshkosh, WI 54901-4423 |
| 9722380 | | Matthew S Moore, 616 11th St N, Moorhead, MN 56560-2041 |
| 9723768 | + | Matthew Sion Vaughn, 3504 W Shawnee Dr, Springfield, MO 65810-1085 |

| | | |
|---|---|---|
| 9723546 | + | Matthew Swafford, 5819 S Farm Rd 157, Springfield, MO 65810-3201 |
| 9723558 | + | Matthew Sweeney, 2141 S. Oakgrove Ave, Springfield, MO 65804-2707 |
| 9724039 | + | Matthew Wollard, 1500 S Golden Lot 97, Springfield, MO 65807-7716 |
| 9507370 | + | Matthews, Felisa, 8960 Underwood Avenue Apt 304 ,, Omaha, NE 68114-2866 |
| 9507371 | + | Matthews, Grant Scott, 2020 E Kerr Street Apt J208,, Springfield, MO 65803-8755 |
| 9507373 | + | Mattison, Michael, 1500 W Grand St apt E8,, Springfield, MO 65807-1177 |
| 9507374 | + | Mattonen, David, 2835 south Fort Ave. ,, springfield, MO 65807-3691 |
| 9507375 | + | Mattson, Jenna K, 3035 23rd St S Apt#303 ,, Fargo, ND 58103-5822 |
| 9507376 | + | Matz, Reed, 929 Wright st ,, Oshkosh, WI 54901-3742 |
| 9507377 | + | Matzke, Angela Marie, 1625 28th Ave S ,, Fargo, ND 58103-5918 |
| 9507378 | + | Maughan, Jamie, 180 e center street ,, smithfield, UT 84335-1642 |
| 9507379 | + | Maukstad, Jessica Dawn, 698 W. Hudson St. A ,, Mondovi, WI 54755-1416 |
| 9507380 | + | Mauldin, Preston Boyd, 4451 S Frm Rd 29 ,, Billings, MO 65610-9331 |
| 9507381 | + | Maultsby, Katie, 4710 16th Ave S. Apt 103 ,, Fargo, ND 58103-3273 |
| 9721464 | + | Maurice A Jackson, 4379 33rd Ave S Apt 305, Fargo, ND 58104-8634 |
| 9719935 | + | Max Magee Broda, 701 W. 4th Ave, Oshkosh, WI 54902-5803 |
| 9724013 | + | Max Winters, 2205 Hatch Street, Eau Claire, WI 54701-7519 |
| 9720810 | + | Maxium Frederick, 8530 Partridge Rd, Fall Creek, WI 54742-9333 |
| 9722265 | | Maxwell Metcalf, 5156 Washington St., Butte des Morts, WI 54927 |
| 9507382 | + | May, Alveretta Irene, 1136 S. Crutcher ,, Springfield, MO 65804-0308 |
| 9507383 | + | May, Kary, 776 E 425th Rd ,, Bolivar, MO 65613-8187 |
| 9507384 | + | Mayes, Alaina, 820 E Ashland ,, Nevada, MO 64772-2507 |
| 9507385 | + | Mayfield, John, 533 Linnea st ,, Fair Grove, MO 65648-8559 |
| 9507386 | + | Mayfield, Nicholas, 500 North Eldon 69 ,, Springfield, MO 65802-5536 |
| 9507387 | + | Mayfield, Thomas, 2603 Boardwalk Circl e #7,, Eau Claire, WI 54701-8436 |
| 9507388 | + | Mayles, Patricia, 692 E Spring Valley Cir Unit 3,, Nixa, MO 65714-6804 |
| 9507389 | + | Maynard, Amber, 1016 Oregon Street Apt C ,, Oshkosh, WI 54902-6457 |
| 9507390 | + | Maynard, Lance, 103 W. Parkway Ave Apt A ,, Oshkosh, WI 54901-4433 |
| 9507391 | + | Mayotte, K.C., 407 E Parkway Ave ,, Oshkosh, WI 54901-4541 |
| 9507392 | + | Mays, Joshua, 121 Viola Ave Unit I ,, Oshkosh, WI 54901-1925 |
| 9507393 | | Mbarki, Lynn, 1350 E Pennsylvania Ave,, Springfield, MO 65807 |
| 9507394 | + | Mbonu, Stacey Monique, 428 North Barstow St. #2 ,, Eau Claire, WI 54703-3584 |
| 9724056 | + | Mc Worthon, 5793 S. Michigan Ave, Springfield, MO 65810-2593 |
| 9507395 | + | McBride, Mindy, 3977 W Beechwood St ,, Springfield, MO 65807-8116 |
| 9507396 | + | McCafferty, Shaun, 5590 N. BROWN LANE ,, OZARK, MO 65721-8072 |
| 9507397 | + | McCall, Erica Renee, 725 Woodlawn St. ,, Marshfield, MO 65706-2220 |
| 9507398 | + | McCandless, Frank J, 4116 County Road A Apt 602,, Oshkosh, WI 54901-9779 |
| 9507399 | + | McCandless, Morgan, 1221 Folsom St ,, Eau Claire, WI 54703-2786 |
| 9507400 | + | McCann, Kati, 578 Monroe Street ,, Oshkosh, WI 54901-4645 |
| 9507401 | + | McCann, Meghan, P.O. Box 1181 ,, Osage Beach, MO 65065-1181 |
| 9507402 | + | McClernon, Stacy Eileen, 1707 West.Chestnut Expressway ,, Springfield, MO 65802-4279 |
| 9507404 | + | McClure, Terry, 455 Grant st #12c ,, Stanley, WI 54768-1185 |
| 9507405 | + | McCombs, Katie Jane, 9008 65th Ave ,, Chippewa Falls, WI 54729-5713 |
| 9507406 | + | McCormack, Melissa B, N9045 280th St ,, Boyceville, WI 54725-5008 |
| 9507407 | + | McCormick, Jacob M., S5705 County Road J ,, Fall Creek, WI 54742-4018 |
| 9507408 | + | McCoy, James, 3339 S Fairway Ave ,, Springfield, MO 65804-6431 |
| 9507409 | + | McCoy, Taylor, 13009 S Harris Rd ,, Greenwood, MO 64034-8229 |
| 9507410 | + | McCrosson, Sarah, 4314 S Timbercreek Apt 22,, Battlefield, MO 65619-8295 |
| 9507411 | + | McCubbins, James Loren Rex, 808 Daniel Lane ,, Willard, MO 65781-8336 |
| 9507412 | + | McCurdy, Wally, 2122 S Fairway Apt 9 ,, Springfield, MO 65804-2460 |
| 9507413 | + | McDaniel, Brandy, 729 W. Edgewood ,, Springfield, MO 65807-3485 |
| 9507414 | + | McDaniel, Emily M, 1820 Grove St Apt 103,, Oshkosh, WI 54901-2455 |
| 9507415 | + | McDermott, Denham, 908 S Washington st Aberdeen SD,, Aberdeen, SD 57401-6054 |
| 9507416 | + | McDew, Malik, 3716 Echo Vally Dr. ,, Eau Claire, WI 54701-2328 |
| 9507417 | + | McDew, Marcus, 3206 Oak Knoll Dr. # 3,, Eau Claire, WI 54701-7082 |
| 9507418 | + | McDonald, Renee N, 1259 Titan Court Apt 2,, Oshkosh, WI 54901-3787 |
| 9509260 | + | McDonough, Alison, Po Box 1322,, Logan, UT 84322-0001 |
| 9507419 | + | McDowell, Steven L, 3269 Pickwick Ave ,, Springfield, MO 65803-4492 |
| 9507420 | | McGee, Teeha NicoleW, 7345 Townline Circle ,, Van Dyne, WI 54979 |
| 9507421 | + | McGill, Chris, 1220 28th Ave So Apt #106 ,, Moorhead, MN 56560-4646 |
| 9507422 | + | McGinnis, Skylar, 960D Apple Blossom Dr ,, Neenah, WI 54956-4534 |
| 9507423 | + | McGinnis, Steve, 3500 S. National Apt . 125,, Springfield, MO 65807-7321 |
| 9507424 | + | McGinnis, Sunshine, 120 W. Bell St ,, Neenah, WI 54956-6139 |

| | | |
|---|---|---|
| 9507425 | + | McGowan, Tracy, 504 30th Ave N 316 ,, Fargo, ND 58102-1544 |
| 9507426 | + | McGreevy, Joseph William, 5440 South Farm Road 131 ,, Brookline Station, MO 65619-9510 |
| 9507427 | + | McGregor, James, 229 Dogwood Park Trail ,, Branson, MO 65616-7181 |
| 9507428 | + | McGrew, Spencer, 27439 82nd Ave South ,, Hawley, MN 56549-8980 |
| 9507429 | + | McGuire, Bryson, 3615 S Mentor Ave ,, Springfield, MO 65804-4829 |
| 9507430 | + | McGuire, Glenn, 414 E. New York St. ,, Oshkosh, WI 54901-3918 |
| 9507431 | + | McGuire, Samantha, 706 Stillwell Ave ,, Oshkosh, WI 54901-2288 |
| 9507432 | + | McHugh, Andrew, 440 Sullivan St Apt 4,, Oshkosh, WI 54902-4186 |
| 9507433 | + | McHugh, John, 1285 Heritage Trail ,, Oshkosh, WI 54904-8037 |
| 9507434 | + | McKay, Nicole Rae, 721 N 30th St Apt.1 ,, Fargo, ND 58102-3028 |
| 9507435 | | McKeating, Deserie, 1004 Apple Blossom D r #202,, Neenah, WI 54956 |
| 9507436 | | McKee, Clay J1512, Nottingham Way ,, Altoona, WI 54720 |
| 9722429 | + | McKenzie Lynn Mulhern, 406 Witte Rd, Augusta, WI 54722-9314 |
| 9722765 | + | McKenzie Pierren, 2463 N 1325 W, Clinton, UT 84015-9196 |
| 9507438 | + | McKinnie, David, 2970 W. Farm Rd 164 # J7,, springfield, MO 65807-8854 |
| 9507439 | + | McKnight, Kimberly, 113 Huffman ,, Straford, MO 65757-9382 |
| 9507441 | + | McLean III, Lee, 2964 W. Cantebury ,, Springfield, MO 65810-2309 |
| 9507442 | + | McLeod, Jerel, 723 E. Irving St ,, Oshkosh, WI 54901-4642 |
| 9507443 | + | McMahon, Jacquelyn, 1946 Northwesten Ave ,, Madison, WI 53704-4020 |
| 9507445 | + | McMenamin, Deborah, 122 Princeton Dr. ,, Elk Mound, WI 54739-9500 |
| 9507446 | + | McMillan, Thomas, 1848 S Robberson ,, Springfield, MO 65807-2632 |
| 9507447 | + | McNamara, Ashley Anne, 907 Weeks SE ,, Minneapolis, MN 55414-2675 |
| 9507448 | + | McNeal, Tracy G., 2558 S. Weaver Ave. ,, Springfield, MO 65807-3352 |
| 9507449 | + | McNew, Edward, 3206 Northstar Drive ,, Eau Claire, WI 54703-1259 |
| 9507450 | + | McNurlin, Ian, 1105 Wisconsin St ,, Oshkosh, WI 54901-3674 |
| 9507451 | + | McPolin, Tamara, 274 WEST 1140 NORTH ,, LOGAN, UT 84341-2257 |
| 9507452 | + | McQuinn, Elizabeth, 1130 Otter ave ,, Oshkosh, WI 54901-5449 |
| 9507453 | | McWilliams, Jessica, 1008 Belsly Blvd ,, Moorhead, MN 56560 |
| 9507403 | + | Mccloskey, John, 1821 Donald Ave ,, Eau Claire, WI 54701-4716 |
| 9507440 | + | Mclaughlin, Dylon, 1018 Wisconsin St. ,, Oshkosh, WI 54901-3673 |
| 9507454 | + | Meacham, Jeffrey, 941 Megan Lane Apt. L,, Springfield, MO 65781-8389 |
| 9723193 | + | Meagan Marie Schonefeld, 5009 W Tarkio St., Springfield, MO 65802-5804 |
| 9720244 | + | Meaghan Collier, 527 W. Scotland, Republic, MO 65738-1846 |
| 9507455 | + | Meakim, John, 2243 East Cardinal ,, Springfield, MO 65804-6757 |
| 9507456 | + | Mecham, Nicole, 458 West 500 North ,, Logan, UT 84321-3712 |
| 9507457 | + | Meckelberg, Cierra, 1041 Evans Street ,, Oshkosh, WI 54901-3966 |
| 9507458 | + | Medicine Horse, Shannon, 123 15th St. North ,, Fargo, ND 58102-4220 |
| 9507459 | + | Medina III, Irineo Esai, 2224 Geele Ave ,, Sheboygan, WI 53083-4547 |
| 9509263 | + | Meeker, Steve, 1038 North 560 West 2,, Logan, UT 84341-8438 |
| 9507460 | + | Meeks, Richard Dean, 2309 N Rogers ,, Springfield, MO 65803-4157 |
| 9507461 | + | Meeks, Ryan Ryan, 1370 North 290 West 3 ,, Logan, UT 84341-6824 |
| 9719540 | + | Megan Amundson, 410 Otter Ave, Oshkosh, WI 54901-5013 |
| 9721364 | + | Megan Anne Horness, 5031 Baronwood Way, Sheboygan, WI 53083-1956 |
| 9719718 | + | Megan Bechtel, 2533 New Pine Dr, Altoona, WI 54720-1379 |
| 9719971 | + | Megan Brueschke, 1110 Sturtevant St, Red Wing, MN 55066-3116 |
| 9719980 | + | Megan Buche, 705 Starboard Court Apt C, Oshkosh, WI 54901-2090 |
| 9721921 | + | Megan Chelsea Lee, 207 S. Westhaven Drive Apt N207, Oshkosh, WI 54904-7532 |
| 9723769 | + | Megan Christine Vaughn, 2215 Folsom Street Apt # 113, Eau Claire, WI 54703-2415 |
| 9720356 | + | Megan Curtis, 2621 Trojan Drive #111, Green Bay, WI 54304-1221 |
| 9720426 | + | Megan Deal, 2935 W Maplewood St C-204, Springfield, MO 65807-7545 |
| 9720549 | | Megan Dresback, 608 Spruce St., Omro, WI 54963 |
| 9722997 | + | Megan E Robertson, 1069 Albemarle Street, Saint Paul, MN 55117-5102 |
| 9721982 | + | Megan J Lindstrom, 2415 Bostrom Ct #3, Eau Claire, WI 54701-2942 |
| 9721010 | + | Megan L Green, 814 S Kentwood Ave, Springfield, MO 65802-3323 |
| 9720284 | + | Megan Lacey Cooper, 2009 E Grand St, Springfield, MO 65804-0430 |
| 9721892 | + | Megan Lautenschlager, 495 Pearl Avenue Apt 103, Oshkosh, WI 54901-4894 |
| 9720945 | + | Megan Lee Goeppinger, 892 Peterson Ave., Eau Claire, WI 54703-2137 |
| 9721945 | + | Megan Leonard, 1230 Powers St., Oshkosh, WI 54901-3944 |
| 9722359 | + | Megan Monroe, 379 Dakota Lee Way, Omro, WI 54963-8239 |
| 9722572 | + | Megan Oertel-Otto, 1823 Statz Ave, Eau Claire, WI 54703-6301 |
| 9721351 | + | Megan R Holzem, 4311 Tweed Drive, Eau Claire, WI 54703-6302 |
| 9722923 | + | Megan Reilly, 526 Church St Apt 5, Oshkosh, WI 54901-4381 |
| 9723134 | + | Megan Sauld, 344 S Bowen St, Oshkosh, WI 54901-5157 |

| 9723562 | + | Megan Swenson, 715 8th ave ne, Dilworth, MN 56529-1506 |
| 9719659 | + | Meghan Ballinger, 1131 W Battlefield Apt G10, Springfield, MO 65807-4147 |
| 9721042 | + | Meghan Grosskopf, 3309 Logan Drive Apt 4, Oshkosh, WI 54901-1180 |
| 9722183 | + | Meghan McCann, P.O. Box 1181, Osage Beach, MO 65065-1181 |
| 9723527 | + | Meghan Sturm, 3220 12th Ave N. Lot 116, Fargo, ND 58102-3009 |
| 9507463 | + | Meidl, Adam, 868 Martin Ave. ,, Fond du Lac, WI 54935-6382 |
| 9507464 | + | Meier, Kelly, 3215 W. Washita ,, Springfield, MO 65807-2140 |
| 9507465 | + | Meier, Storm, 4642 Woodridge Drive ,, Eau Claire, WI 54701-8040 |
| 9507466 | + | Meinke, Tory, 840 B Jackson Street ,, Oshkosh, WI 54901-4323 |
| 9507467 | + | Meise, Vanessa Marie, 310 B Merritt Ave ,, Oshkosh, WI 54901-5020 |
| 9721793 | + | Melanie Krisher, 1864 E Grand St, Springfield, MO 65804-0331 |
| 9723553 | + | Melanie Swanson, 1620 White Swan Dr., Oshkosh, WI 54901-3125 |
| 9507468 | + | Melendrez, Flora, 933 Loomis Ct ,, Oakland, CA 94606-3734 |
| 9721634 | | Melini Kei'aho, 481 N 365 S, Logan, UT 84321 |
| 9720915 | + | Melissa Ann Ghan, 4319 South National Avenue #154, Springfield, MO 65810-2607 |
| 9723288 | + | Melissa Ann Shigematsu, 4219 9th Ave South Apt#203 Apt #2, Fargo, ND 58103-2006 |
| 9723083 | + | Melissa Anne Ruthrauff, 707 S. Park Ave, Springfield, MO 65802-4852 |
| 9722188 | + | Melissa B McCormack, N9045 280th St, Boyceville, WI 54725-5008 |
| 9719822 | + | Melissa Blackstad, 1411 21st St W, Hastings, MN 55033-3247 |
| 9720133 | + | Melissa Ceron Escobar, 1550 N 565 W #104, Logan, UT 84341-6796 |
| 9720318 | + | Melissa Crane, 723 Wright Street, Oshkosh, WI 54901-4331 |
| 9720744 | + | Melissa Fiscal, 1858 34th St S Apt. 10, Fargo, ND 58103-4680 |
| 9721544 | + | Melissa Johnson, 4040 W Woodshill Ct #2, Springfield, MO 65802-5738 |
| 9721690 | + | Melissa King, 142 E Jackson Ave, Fall Creek, WI 54742-9503 |
| 9722024 | + | Melissa Lopez, 1847 N. Main St Unit C, Oshkosh, WI 54901-2380 |
| 9722560 | + | Melissa Lynn Oaks, 860 W. Southpark Ave., Oshkosh, WI 54902-6366 |
| 9721882 | + | Melissa Marie Larson, 1035 W 9th, Oshkosh, WI 54902-6201 |
| 9722555 | + | Melissa Nyman, 535 N Webster Ave, Omro, WI 54963-1033 |
| 9722820 | + | Melissa Prange, 607 2nd Ave East, West Fargo, ND 58078-1954 |
| 9721907 | + | Melissa R Leach, 629 W. Calhoun, Springfield, MO 65802-1811 |
| 9722125 | + | Melissa R Martenson, 1427 Highland Ave, Eau Claire, WI 54701-4244 |
| 9722970 | + | Melissa Riehle, 715 Terrill Rd #1, Menomonie, WI 54751-3829 |
| 9723125 | + | Melissa Santana, 360 W 1100 N #2, Logan, UT 84341-2280 |
| 9723196 | + | Melissa Schrader, 231 W Deerfield Dr, Nixa, MO 65714-7601 |
| 9723383 | + | Melissa Soles, 912 Martin Ave #8, Fond Du Lac, WI 54935-6336 |
| 9723487 | + | Melissa Stevenson, 60 Tayco Street, Menasha, WI 54952-3049 |
| 9723590 | + | Melissa Taylor, 344A Bowen St, Oshkosh, WI 54901-5157 |
| 9723710 | + | Melissa Turnquist, 1609 Drury Avenue, Eau Claire, WI 54703-1818 |
| 9723715 | + | Melissa Two Hearts, 123 15th Street North, Fargo, ND 58102-4220 |
| 9723780 | + | Melissa Vetter, 2146 4th Ave E, West Fargo, ND 58078-2355 |
| 9723981 | + | Melissa Williams, 1065 Greenwood Court Apt. 12, Oshkosh, WI 54901-2046 |
| 9720561 | + | Melody Rose Dunagan, 440 S. New Apt A204, Springfield, MO 65806-1744 |
| 9507469 | + | Melville, Jacob Thomas, 1036 2nd St E Apt 142 ,, West Fargo, ND 58078-3043 |
| 9507470 | + | Mendez, Ricky, 21 Chambers Ave ,, Moorhead, MN 56560-2457 |
| 9507471 | + | Mendez, Yessica, 2500 North 300 East 49 ,, N Logan, UT 84341-5736 |
| 9507472 | + | Mendoza, Marina, 917 W 330 S ,, Logan, UT 84321-5064 |
| 9507473 | + | Mendoza, Patricia, 917 W. 330 S ,, Logan, UT 84321-5064 |
| 9507474 | + | Menge, John Thomas, 6 11th St S Apt#1 ,, Fargo, ND 58103-1766 |
| 9507475 | + | Menge, Michael David, 38 May Lane ,, Fargo, ND 58102-1157 |
| 9507476 | | Merchen, CassandraN, 7447 Hartung Rd. ,, Arkansaw, WI 54721 |
| 9722011 | | Meredith Lombardi, 1922 B East Monroe T errace, Springfield, MO 65802 |
| 9507477 | + | Merideth, Sylvia, 6011 Amarillo Blvd W #106 ,, Amarillo, TX 79106-1913 |
| 9507478 | + | Merkel, Adam Ivan, 1144 High Ave ,, Oshkosh, WI 54901-3528 |
| 9723380 | + | Merrick Sohm, 8509 Liberty School Rd, Omro, WI 54963-9604 |
| 9507479 | | Merrill, KatlynW, 7525 Townline Circl e,, Van Dyne, WI 54979 |
| 9507480 | + | Merriman, Luther, 7556 West Fm Rd 168 ,, Republic, MO 65738-9324 |
| 9507481 | | Mertens, Roseanne Margaret, 9986 Fremont Rd ,, Eldorado, WI 54932 |
| 9507482 | | Metcalf, Maxwell, 5156 Washington St. ,, Butte des Morts, WI 54927 |
| 9507483 | + | Metts, Vickie, 202-A W. Sycamore ,, Nixa, MO 65714-9453 |
| 9507484 | + | Metz, Steve K, 2010 East Page Street Apt B7,, Springfield, MO 65802-6011 |
| 9507485 | + | Metzger, Michelle, 123 15th St N ,, Fargo, ND 58102-4220 |
| 9507486 | + | Meuchel, Heidi A, 220 10th St North Apt 1,, Moorhead, MN 56560-2045 |
| 9507487 | + | Meunier, Karly, 4560 Island View Dr ,, Oshkosh, WI 54901-1309 |

| | | |
|---|---|---|
| 9507488 | + | Meurett, Jacob Scott, 1028 1/2 1st Ave ,, Eau Claire, WI 54703-5360 |
| 9507489 | + | Meurett, Samantha Marie, 1028 1/2 1st Avenue ,, Eau Claire, WI 54703-5360 |
| 9507491 | + | Meyer, Ashley, 2271 16 3/4 Ave ,, Rice Lake, WI 54868-8786 |
| 9507490 | + | Meyer, Ashley Elizabeth, 4002 Sterling Drive ,, Eau Claire, WI 54701-5147 |
| 9507492 | + | Meyer, Bree, 11514 13th Ave ,, Chippewa Falls, WI 54729-5567 |
| 9507493 | + | Meyer, Brittany Ann, 1306 Rosebud ,, Jackson, MO 63755-1086 |
| 9507494 | + | Meyer, Jayne, 522 32nd Ave S #103 ,, Moorhead, MN 56560-4941 |
| 9507495 | + | Meyer, Kristen, 212 West 3rd St. ,, Beaver Dam, WI 53916-1616 |
| 9507496 | + | Meyer, Randall, 3323 Seymour Rd. # 4 ,, Eau Claire, WI 54703-2280 |
| 9507497 | + | Meyer, Timothy, 2820 E. Park Avenue Bldg 128,, Chippewa Falls, WI 54729-3664 |
| 9507498 | + | Meyer, Vincent, 2417 13th St ,, Eau Claire, WI 54703-2781 |
| 9719801 | + | Micah A Billman, 3678 S Fort Ave, Springfield, MO 65807-4436 |
| 9964259 | + | Micah D. Smiley, PO Box 16, Malden, MO 63863-0016 |
| 9722609 | + | Micah O'Neill, 311 W. Garden st.,, Chippewa Falls, WI 54729-3296 |
| 9723338 | + | Micah Smiley, 1721 Taft Ave Apt D7, Oshkosh, WI 54902-8704 |
| 9720263 | + | Michael Adam Connolly, 1512 Highland Ave, Eau Claire, WI 54701-4339 |
| 9504849 | + | Michael Alm, 16948 Takeaway Ln, Dumfries, VA 22026-3029 |
| 9723363 | + | Michael Avery Smith, 3320 Halsey Street, Altoona, WI 54701-7201 |
| 9722684 | + | Michael B Pawlak, 1636 S Ponderosa Dr, Stevens Point, WI 54482-8632 |
| 9719802 | + | Michael Bills, 1609 East Mayfair, Salt Lake City, UT 84105-1734 |
| 9719981 | + | Michael Buck, 1307 Indigo Drive, Oshkosh, WI 54902-6625 |
| 9720009 | + | Michael Burks, 4358 S Weller Av. Ap t.F, Springfield, MO 65804-7360 |
| 9720019 | + | Michael Burns, 890 Concordia Ave, Oshkosh, WI 54902-6341 |
| 9719507 | + | Michael C Alm, 16948 Takeaway Ln, Dumfries, VA 22026-3029 |
| 9720519 | + | Michael C Dollar, 410 N Main St, Fair play, MO 65649-9304 |
| 9720152 | | Michael Chaudhry, 202 Fairy Street, Eau Claire, WI 54703 |
| 9720158 | | Michael Cheney, 450 34th St SW, Fargo, ND 58103 |
| 9720326 | + | Michael Crawford, 4728 W Tarkio St, Springfield, MO 65802-6720 |
| 9720375 | + | Michael Dalton, 116 E. Summit Avenue, Seymour, MO 65746-8662 |
| 9722258 | + | Michael David Menge, 38 May Lane, Fargo, ND 58102-1157 |
| 9720409 | | Michael Davis, 101 2nd St S Apt 1607, Fargo, ND 58103 |
| 9720410 | + | Michael Davis, 516 Kiefer Oak Ct, Ellisville, MO 63021-5985 |
| 9720116 | + | Michael Douglas Casteel, 732 W Webster St, Springfield, MO 65802-1749 |
| 9722519 | + | Michael E Noel, N3470 County Road H, Elk Mound, WI 54739-9212 |
| 9723776 | + | Michael E Verity, 678 Wisconsin St Apt 211, Eau Claire, WI 54703-3518 |
| 9720597 | + | Michael Edwards, 5564 W. Reighmoor Rd ., Omro, WI 54963-9439 |
| 9721369 | | Michael Erwin Hoth, 2957 E Rocklyn Rd, Springfield, MO 65804 |
| 9721649 | + | Michael F Kelly, 6700 West Shore Dr, Edina, MN 55435-1556 |
| 9720734 | + | Michael Filtz, 1408 Oregon St, Oshkosh, WI 54902-6532 |
| 9720903 | + | Michael Georgelas, 2601 N Cresthaven Ave Apt C101, Springfield, MO 65803-7895 |
| 9721036 | + | Michael Grodkowski, 6822 W 600 N, Petersboro, UT 84325-9738 |
| 9721046 | | Michael Grover, 1650 South Oakwood R oad, Oshkosh, WI 54904 |
| 9721118 | + | Michael Hamilton Sabourin, 2824 4th St., Eau Claire, WI 54703-2921 |
| 9721120 | + | Michael Hammer, 3677 W Madison St, Springfield, MO 65802-5748 |
| 9721225 | + | Michael Hearsch, 1807 Ashland St, Oshkosh, WI 54901-2301 |
| 9721316 | + | Michael Hobbs, 736 W. 11th Avenue, Oshkosh, WI 54902-6312 |
| 9721335 | + | Michael Hohman, 7720 Elayne Dr, Eau claire, WI 54701-8989 |
| 9721422 | + | Michael Hurteau, 515 W Mt. Vernon Apt 709, Springfield, MO 65806-2083 |
| 9721672 | + | Michael J Kiedrowski, 2565 Wimbleon Place, Woodbury, MN 55125-3559 |
| 9719920 | + | Michael James Brent, Po Box 125, Nixa, MO 65714-0125 |
| 9723834 | + | Michael James Walz, 618 E. Merrill Ave., Fond Du Lac, WI 54935-3710 |
| 9721198 | + | Michael Joseph Hauge, 3307 Longfellow Rd N, Fargo, ND 58102-1265 |
| 9720793 | + | Michael K Foster, 2803 Mississippi St, New Brighton, MN 55112-5054 |
| 9721618 | + | Michael Kary, 4393 Calico Dr Apt 1 9, Fargo, ND 58104-8604 |
| 9721624 | + | Michael Kaupe, 453 Bluebird Court, Green Lake, WI 54941-8809 |
| 9721626 | + | Michael Kearney, 3728 W Montclair St, Springfield, MO 65807-5716 |
| 9721645 | + | Michael Kellim, 4515 State Hwy. M, Niangua, MO 65713-8326 |
| 9721922 | + | Michael Lee, 348 South 385 West, Logan, UT 84321-4886 |
| 9721923 | + | Michael Lee, 348 South 385 West, Logan, UT 84321-4886 |
| 9720564 | + | Michael Lee Dunham, 212 Deforest Drive, Kaukauna, WI 54130-4311 |
| 9722895 | + | Michael Lee Raymond, 2398 Wisconsin St., Oshkosh, WI 54901-7812 |
| 9721971 | + | Michael Lillge, 4502 Speros Lane Apt 6, Eau Claire, WI 54701-5001 |
| 9721999 | + | Michael Lloyd, 755 S Washburn Apt. 3, Oshkosh, WI 54904-6405 |

| | | |
|---|---|---|
| 9720740 | + | Michael Lynn Finley, 2313n Rogers, Springfield, MO 65803-4157 |
| 9722154 | + | Michael Mattison, 1500 W Grand St apt E8, Springfield, MO 65807-1177 |
| 9722317 | + | Michael Miller, 827 Niagara St., Eau Claire, WI 54703-5530 |
| 9722362 | + | Michael Monsour, 1245 Spruce st, Oshkosh, WI 54901-3649 |
| 9722446 | + | Michael Musial, 531 Jackson St #9, Oshkosh, WI 54901-4473 |
| 9722486 | + | Michael Nelson, 2042 N. East Ave., Springfield, MO 65803-3233 |
| 9722501 | + | Michael Newsome, 1467 N.Summit Ave, Springfield, MO 65802-1933 |
| 9723227 | | Michael Paul Scrivener, 233020 S Sagamont, Springfield, MO 65807 |
| 9722856 | + | Michael Pyland, 1171 S. 14th Ave, Ozark, MO 65721-8891 |
| 9719573 | + | Michael R Angle, 13530 Thrush St Nw, Andover, MN 55304-3990 |
| 9722871 | | Michael Radcliffe, 1114 N. University Dr #1, Fargo, ND 58103 |
| 9722875 | + | Michael Randhawa-Johnson, 1832 6th St Apt 6, Eau Claire, WI 54703-5113 |
| 9723019 | #+ | Michael Roemer, 1031 W MacArthur Ave, Eau Claire, WI 54701-6281 |
| 9723200 | + | Michael Schrock, 5515 Frase Rd, Fall Creek, WI 54742-9380 |
| 9723270 | + | Michael Shaw, 710 Birch St., Eau Claire, WI 54703-3138 |
| 9723271 | + | Michael Shay, 2312 W. College, Springfield, MO 65806-1410 |
| 9723422 | + | Michael Spradling, 2701 W Farm Rd 2, Brighton, MO 65617-9403 |
| 9720966 | + | Michael Stanley Goodart, 4412 W. Delmar, Springfield, MO 65802-7807 |
| 9722698 | + | Michael T Peek, 415 Putnam St #2, Eau Claire, WI 54703-3667 |
| 9723702 | + | Michael Tucker, 651 Evergreen Rd. #1 9, Strafford, MO 65757-7842 |
| 9507499 | + | Michael, Barbara, 1945 Grove St Apt 1 ,, Oshkosh, WI 54901-2468 |
| 9507500 | | Michael, Travis, 4066 114th street ,, Chippewa Falls, WI 54729-6618 |
| 9720093 | | Michalina Carpenter, N5156 Skunk Hollow R d, Ripon, WI 54971 |
| 9507501 | + | Michalski, Deanna, 277 N Westhaven Dr V 203,, Oshkosh, WI 54904-6377 |
| 9720104 | + | Micheal Carter, 632 Elmwood Ave., Oshkosh, WI 54901-3559 |
| 9721303 | + | Micheal Hines, 151 EVP, Nixa, MO 65714-8193 |
| 9721338 | | Micheal Holland, Town Motel Rm 76, Oshkosh, WI 54901 |
| 9509437 | + | Michele Bachmann for Congress, PO Box 25950,, Woodbury, MN 55125-0950 |
| 9722613 | + | Michele Kay Opelt, 3055 Starr Avenue, Eau Claire, WI 54703-0971 |
| 9723322 | + | Michele Lynn Siple, 2818 Augusta Street Apt. 33, Eau Claire, WI 54701-6204 |
| 9723055 | + | Michele Rowell, 4120 W. Magnolia Dr., Battlefield, MO 65619-9374 |
| 9509445 | + | MichelePAC, 610 S. Boulevard,, Tampa, FL 33606-2647 |
| 9719598 | + | Michelle Arntz, 1153 Pheasant Road, Fall Creek, WI 54742-9355 |
| 9720738 | + | Michelle Fineran, 625 BOWEN ST, Oshkosh, WI 54901-4630 |
| 9720864 | + | Michelle Gardner, 3530 28th St S Apt 37, Fargo, ND 58104-8847 |
| 9720865 | + | Michelle Gardner, 932 N. Concord Ave., springfield, MO 65802-3939 |
| 9720994 | + | Michelle Grantin, 922 Elmwood Avenue, Oshkosh, WI 54901-3519 |
| 9723005 | + | Michelle Juariza Robinson, 1647 Talon Dr, Logan, UT 84321-8271 |
| 9723364 | + | Michelle K Smith, 909 1/2 Barland St, Eau Claire, WI 54701-4168 |
| 9720467 | + | Michelle L Desjarlais, 901 33rd Ave N #309, Fargo, ND 58102-0912 |
| 9722007 | + | Michelle L Loiselle, 1420A W Bent, Oshkosh, WI 54901-2729 |
| 9722666 | + | Michelle M Parrish, 780 21st street, Newport, MN 55055-1523 |
| 9722804 | + | Michelle M Porath, 6417 Royal Pines Place, Lino Lakes, MN 55038-5404 |
| 9722268 | + | Michelle Metzger, 123 15th St N, Fargo, ND 58102-4220 |
| 9721796 | + | Michelle Renne Krogh, 5848 E Farm Rd 168, Rogersville, MO 65742-8284 |
| 9723040 | + | Michelle Rose, 2009 Glendale Ave Apt 1, Toledo, OH 43614-2803 |
| 9723772 | + | Michelle Ruth Vegas, 1946 W Atlantic St, Springfield, MO 65803-1974 |
| 9963223 | + | Michelle loiselle, 1316 Eastman, Oshkosh, WI 54901-3824 |
| 9507502 | + | Michels, Susan J, 1717 Jefferson St ,, Oshkosh, WI 54901-3022 |
| 9509442 | + | Michigan Republican Party, 520 Seymour Street,, Lansing, MI 48933-1118 |
| 9507503 | + | Mickelson, Jonathan, 19092 County Hwy J ,, Chippewa Falls, WI 54729-9154 |
| 9507504 | + | Middleton, Harry, 2003 Patience Ave ,, Bonne Terre, MO 63628-4004 |
| 9509584 | + | Midwest Center, 12300 Wilshire Blvd Suite 325,, Santa Monica, CA 90025-1020 |
| 9504850 | + | Midwest Maintenance & Mechanic, 750 Pennsylvania Ave S, Minneapolis, MN 55426-1603 |
| 9720535 | + | Miguel Douglass, 1022 E 100 S, Logan, UT 84321-4973 |
| 9721545 | + | Mikayla Johnson, 1431 Mappa St, Eau Claire, WI 54703-5241 |
| 9719916 | + | Mike Braun, 1779 Maricopa Dr. #A, Oshkosh, WI 54904-8257 |
| 9719514 | + | Mike Joel Alswager, W4799 Aspen Ct. Pobox 31, Saxeville, WI 54976-0031 |
| 9721829 | + | Mike Lado, 1014 Wight Street, Oshkosh, WI 54901-3745 |
| 9722550 | + | Mike Nugent, 209 Blunk Rd., Galena, MO 65656-9407 |
| 9720996 | + | Mikk T Graverson, 1551 Bruce Street, Neenah, WI 54956-4704 |
| 9507505 | + | Mikkelsen, Matthew Paul, 906 Winnebago ,, Oshkosh, WI 54901-5327 |
| 9507506 | + | Mikkonen, Shrylle Alyssa, 1901 20th St S ,, Moorhead, MN 56560-4772 |

| | | |
|---|---|---|
| 9721680 | + | Mildred Kimmel, 5700 Hoover, Pine Bluff, AR 71602-4441 |
| 9509441 | | Mile High United Way, 2505 18th Street,, Denver, CO 80211 |
| 9723046 | + | Miles C Rost, P.O. Box 120, Poy Sippi, WI 54967-0120 |
| 9507507 | + | Millard, Sherryl, 641 S. Belvieu .,, Springfield, MO 65802-2815 |
| 9507508 | + | Miller II, Zachary Lee, 1900a Doty St ,, Oshkosh, WI 54902-7039 |
| 9507509 | + | Miller Jr, Anthony Dwayne, 7907 West Brentwood Ave. ,, Milwaukee, WI 53223-6109 |
| 9507510 | + | Miller Jr., Joseph, 1639 N Main ,, Springfield, MO 65803-2719 |
| 9507511 | + | Miller, Aaron Michael, 4937 Lindenwood Ave .,, Saint Louis, MO 63109-1820 |
| 9507512 | + | Miller, Andrew, 2133 Evans Street Ap ,, Oshkosh, WI 54901-2451 |
| 9507513 | | Miller, BrentE, 4550 Woodland Dr. ,, Eau Claire, WI 54701 |
| 9507514 | + | Miller, Carly, 713 Riverside Avenue ,, Mondovi, WI 54755-1441 |
| 9507515 | + | Miller, Charles, 205 E. Chrysler ,, Clever, MO 65631-9107 |
| 9507516 | + | Miller, Charlie Winston, 540 Jefferson St ,, Oshkosh, WI 54901-4946 |
| 9507517 | + | Miller, Christopher, 1763 Newport Vista Dr ,, Grafton, WI 53024-9007 |
| 9507518 | + | Miller, Cindy, 424 W Greeley St ,, Broken Arrow, OK 74012-2555 |
| 9507519 | + | Miller, Hayley, 175 Overland Tr. ,, Oshkosh, WI 54904-7619 |
| 9507520 | | Miller, Jamie, 402 1/2 S. Hickory Stree t,, Fond du Lac, WI 54935 |
| 9507521 | + | Miller, Joel, 1631 COVINGTON DR ,, OSHKOSH, WI 54904-8225 |
| 9507522 | + | Miller, Kasey, 120 E. 6th Street ,, Fond Du Lac, WI 54935-5083 |
| 9507523 | + | Miller, Kayla, 526 N 10th St Apt. 4 ,, Manitowoc, WI 54220-4045 |
| 9507524 | + | Miller, Laura Elizabeth, 2970 W Farm Road 164 Apt J5 ,, Springfield, MO 65807-8854 |
| 9507525 | + | Miller, Maddison, 5875 Wild Rose Lane ,, Eau Claire, WI 54701-8775 |
| 9507526 | + | Miller, McKenzie, 6129 191st Street ,, Chippewa Falls, WI 54729-3066 |
| 9507527 | + | Miller, Michael, 827 Niagara St. ,, Eau Claire, WI 54703-5530 |
| 9507528 | + | Miller, Nathaniel James, 3000 N Grant Ave #b645 ,, Springfield, MO 65803-1033 |
| 9507529 | + | Miller, Ronald, 930 S. CAMBELL AVE # 34,, SPRINGFIELD, MO 65806-3044 |
| 9507530 | + | Miller, Ryan A, 3113 Blakeley Avenue #3 ,, Eau Claire, WI 54701-2206 |
| 9507531 | + | Miller, Travis John, 1788 S. 15th. St. #202,, Ozark, MO 65721-9049 |
| 9507532 | + | Miller, Trey Michael, 5415 Christopher Drive ,, Eau Claire, WI 54703-3823 |
| 9507533 | + | Miller, Vicki L, 554 E Wisconsin Street ,, Chippewa Falls, WI 54729-3442 |
| 9507534 | | Millican, Amie, 4800 N. 21st Street Apt. D21,, ozark, MO 65721 |
| 9507535 | + | Milner, Duane A, 1760 Robin Avenue Apt N101 ,, Oshkosh, WI 54902-8738 |
| 9507536 | + | Milner, Makayla Irene, 122 N Washington St ,, Berlin, WI 54923-1429 |
| 9507537 | + | Minckler, Scott Edward, PO Box 182 ,, Winnebago, WI 54985-0182 |
| 9719989 | + | Mindy Buhr, 1514 Suntree Dr, West Fargo, ND 58078-4510 |
| 9722177 | + | Mindy McBride, 3977 W Beechwood St, Springfield, MO 65807-8116 |
| 9722702 | | Mindy Peloquin, 320 East Maple Stree t, Stanly, WI 54768 |
| 9722386 | + | Minerva Morato, 3601 11th Street Sou th Apt 202, Fargo, ND 58104-6246 |
| 9507538 | + | Minew-Wittrock, Kevin, 824 School Ave ,, Oshkosh, WI 54901-5311 |
| 9507539 | + | Mings, Chase Dalton, 12901 W.Farm Rd. 64 ,, Ashgrove, MO 65604-8110 |
| 9507540 | + | Minzer, Mariah, 235 Irving St. #5 ,, Redgranite, WI 54970-8621 |
| 9723805 | + | Miodrag Vukomanovic, 1104 44th Street S #307, Fargo, ND 58103-7336 |
| 9507541 | + | Miraglia, Joshua E, 808 Berry St. Apt. 247 ,, St. Paul, MN 55114-1076 |
| 9721770 | + | Miranda Kosman, 108 E Berry, Republic, MO 65738-1130 |
| 9721312 | + | Miranda Lynn Hittle, 1755 C Maricopa Drive #C, Oshkosh, WI 54904-8285 |
| 9722926 | | Miriam Rendon, 2117 S Delaware, Springfield, MO 65803 |
| 9507542 | + | Mirkin, Scott, 2030 Schult St ,, Eau Claire, WI 54703-6110 |
| 9507543 | + | Mirza, Zeeshan, 290 W 1140 N ,, Logan, UT 84341-2257 |
| 9507544 | | Misevicz, Joseph Michael, 618 Ceape Ave ,, Oshkosh, WI 54901-5211 |
| 9507545 | + | Mishler, Dana Marie, 59 Cherry Park Ct Apt 4,, Oshkosh, WI 54902-7828 |
| 9504922 | | Mississippi Public Service Com, 5011 N West St., Jackson, MS 39201 |
| 9509446 | + | Missouri Right to Life, Post Office Box 651,, Jefferson City, MO 65102-0651 |
| 9723154 | + | Misty Ann Scheel, 784 S Natalie, Springfield, MO 65802-9703 |
| 9723176 | + | Misty F Schmidt, 1601 Belsly Blvd Apt 4, Fargo, ND 56560-6155 |
| 9721671 | + | Misty Kay Kidd, 1523 N. Rainbow Ave., Springfield, MO 65803-5648 |
| 9722766 | + | Misty Pifer, 818 South Grant Apt 1, Springfield, MO 65806-3021 |
| 9723077 | + | Misty Russell, 930 S Campbell ave apt 2, Springfield, MO 65806-3046 |
| 9722835 | + | Mitchell A Printz, 770 Ward Avenue, Eau Claire, WI 54703-2058 |
| 9721017 | + | Mitchell Al Greer, 535 W Larrabee St, Omro, WI 54963-1200 |
| 9720459 | + | Mitchell Alvin Denure, 495 Pearl Ave Apt 212, Oshkosh, WI 54901-4894 |
| 10077188 | + | Mitchell Barlow & Mansfield, P.C., 9 Exchange Pl.. STE 600, Salt Lake City, UT 84111-2774 |
| 9720581 | + | Mitchell Dewayne Easter, 3763 N. Meadowgate Ct., Springfield, MO 65803-7990 |
| 9722126 | + | Mitchell Martenson, 1427 Highland Ave., Eau Claire, WI 54701-4244 |

| | | |
|---|---|---|
| 9721420 | + | Mitchell Robert Hurlbut, 5557 Lake Road., Oshkosh, WI 54902-7530 |
| 9507546 | + | Mitchell, Brent, 806A Merritt Avenue ,, Oshkosh, WI 54901-5340 |
| 9507548 | + | Mitchell, Isaac, 812 Brighton st. ,, Altoona, WI 54720-1108 |
| 9507549 | + | Mitchell, Jeanette, #20 St. Joe Trailer Ct ,, Springfield, MO 65566-8634 |
| 9507550 | + | Mitchell, Jovan T, 1612 Minnesota St ,, Oshkosh, WI 54902-6812 |
| 9507551 | + | Mitchum, Christina, 500 N. Eldon #69 ,, Springfield, MO 65802-5536 |
| 9507552 | | Mitton, Victoria, 74N 100 W ,, Trenton, UT 84338 |
| 9507553 | + | Mitts, Kasondra, 643 Marsh St Apt B ,, Buffalo, MO 65622-8405 |
| 9507554 | + | Mobbs, Keith, 1078 E Clinton Ave ,, Seymour, MO 65746-9416 |
| 9507555 | + | Mock, Alexia, 1719 1/2 Spooner Ave ,, Altoona, WI 54720-1437 |
| 9507556 | + | Moder, Alicia, 1520 Covington Dr. ,, Oshkosh, WI 54904-8224 |
| 9507557 | + | Moderson, Jean Rachel, 437 Wolf River Dr Apt #6 ,, Fremont, WI 54940-9064 |
| 9507558 | + | Moen, Jamie, 2050 Schult St ,, Eau Claire, WI 54703-6110 |
| 9507559 | + | Mohan, Laura E, 924 N. Garrison St apt. B ,, St. Louis, MO 63106-1744 |
| 9507560 | + | Mohler, Jonathan, 930 W. Poplar ,, Springfield, MO 65802-4051 |
| 9509266 | + | Molina, Ariana, 1362 West 1690 South,, Logan, UT 84321-7607 |
| 9723451 | + | Molly Ann Stark, 7975 Pleasant Valley Rd, Larsen, WI 54947-9603 |
| 9721319 | + | Molly Mae Hodel, 1324 Eastman St #A, Oshkosh, WI 54901-3824 |
| 9723062 | + | Molly Ruder, 500 Marion Rd. Apt 15, Oshkosh, WI 54901-7915 |
| 9507561 | + | Mologianes, Constantine, 1922 Oregon St ,, Oshkosh, WI 54902-7055 |
| 9507562 | + | Monday, Paul, 1436 W. State ,,, Springfield, MO 65806-2756 |
| 9719870 | + | Monica Borchert, 1929 18th Ave. South Apt. 23, Moorhead, MN 56560-4784 |
| 9721675 | + | Monica Killingsworth, 1526 1st Ave. South Apt 4, Fargo, ND 58103-1554 |
| 9721993 | + | Monica Livingston, 1921 W. Walnut, Springfield, MO 65806-1547 |
| 9722487 | + | Monica Nelson, 1636 6th St.W., West Fargo, ND 58078-4623 |
| 9723483 | + | Monica Stertz, 1857 Houston Dr, Bismark, ND 58504-7206 |
| 9722100 | + | Monique Manney, 3744 Seymour Road, Eau Claire, WI 54703-2263 |
| 9507563 | + | Monroe, Megan, 379 Dakota Lee Way ,, Omro, WI 54963-8239 |
| 9507564 | + | Monson, Amanda E, 3112 Pomona Drive Apt. 32 ,, Eau Claire, WI 54701-6849 |
| 9507565 | + | Monson, Karianne Marie, 1822 4th Ave N ,, Moorhead, MN 56560-2314 |
| 9507566 | + | Monsour, Michael, 1245 Spruce st ,, Oshkosh, WI 54901-3649 |
| 9507567 | + | Montalvo, Dustin, 242 West Lincoln ,, Oshkosh, WI 54901-4451 |
| 9509451 | + | Montana Republican Party, PO Box 935,, Helena, MT 59624-0935 |
| 9507568 | + | Montanez, Evelyn, 3371 South Farm Rd 135 Apt B ,, Springfield, MO 65807-4472 |
| 9507569 | + | Montgomery, Ashley, 1905 S Valleyroad Ave ,, Springfield, MO 65804-2526 |
| 9507571 | + | Moody, Bret, 1195 Cambria Ct ,, Oshkosh, WI 54904-7324 |
| 9507572 | + | Moody, Jeremy, 814 W. madison ,, Springfield, MO 65806-2869 |
| 9507573 | + | Moody, Joel, 2052 S Florence Apt C-5,, Springfield, MO 65807-7105 |
| 9507574 | + | Mooers, Robert, 45 Mildred Ave ,, Edgertown, WI 53534-1942 |
| 9507575 | + | Mooney, Candy, 1215 N Texas ,, Springfield, MO 65802-2055 |
| 9507576 | + | Moore, Alexis, 7534 west US Hwy 60 ,, Republic, MO 65738-9303 |
| 9507577 | + | Moore, Amanda, 4841 E Crab Apple LN ,, SPRINGFIELD, MO 65809-1716 |
| 9507578 | + | Moore, Austin, 246 s main ,, Fairgrove, MO 65648-8454 |
| 9507579 | + | Moore, Colby, 2301 17th St. S. # 2 3,, Fargo, ND 58103-5288 |
| 9507580 | + | Moore, Daniel, 3030 E Belmont ,, Springfield, MO 65802-2707 |
| 9507581 | + | Moore, Danielle, 834 Chippewa St. ,, Eau Claire, WI 54703-5628 |
| 9507582 | + | Moore, Elaina, 2305 Corona Ave Apt 6,, Eau Claire, WI 54701-2211 |
| 9507583 | | Moore, Matthew S, 616 11th St N ,, Moorhead, MN 56560-2041 |
| 9507584 | + | Moore, Robert, 802 S. Crutcher ,, Springfield, MO 65802-3073 |
| 9507585 | + | Moore, Sandra, 1117 E Locust St ,, Springfield, MO 65803-3139 |
| 9507586 | + | Moore, Sharla, 1123 s brown ave ,, springfield, MO 65802-7749 |
| 9507587 | + | Moore, Timothy, 276 N State St #18 ,, Richmond, UT 84333-1733 |
| 9507588 | + | Moosman, Whitney, 1361 W. 1900 S. ,, Logan, UT 84321-6882 |
| 9507589 | + | Morato, Minerva, 3601 11th Street Sou th Apt 202,, Fargo, ND 58104-6246 |
| 9507590 | + | Moreira, Renato R, 813 Niagara St Apt A ,, Eau Claire, WI 54703-6509 |
| 9507591 | + | Moreno, Clarissa, 1617 N Jefferson #3 ,, Springfield, MO 65803-2858 |
| 9720052 | | Morgan Caldwell, 900 S Crutcher Ave A pt 9, Springfield, MO 65802 |
| 9720145 | | Morgan Chapman, 3065 Hwy E, Eureka, WI 54963 |
| 9721038 | + | Morgan Gross, 728 Frederick St., Oshkosh, WI 54901-4409 |
| 9720195 | + | Morgan Lynn Clack, 1431 35th St S Apt 109, Fargo, ND 58103-3487 |
| 9722116 | + | Morgan Marquette, 133 W 15th Ave, Oshkosh, WI 54902-6511 |
| 9722181 | + | Morgan McCandless, 1221 Folsom St, Eau Claire, WI 54703-2786 |
| 9723749 | + | Morgan Renee Van Handel, 2121 Evans St Apt 1, Oshkosh, WI 54901-2450 |

| | | |
|---|---|---|
| 9723018 | + | Morgan Rodriguez, 1128 Garfield Avenue, Altoona, WI 54720-1950 |
| 9724032 | + | Morgan Wolf, 406 Winter st., Eau Claire, WI 54701-5006 |
| 9507592 | + | Morgan, Kylea Marie, 295 Bull Creek Ave. ,, Sparta, MO 65753-9293 |
| 9507593 | + | Morgan, Pauline, 725 N Westfield E2 ,, Oshkosh, WI 54902-3230 |
| 9507594 | + | Morgan, Thomas Edwin, 781 S. Hackberry Ave. ,, Nixa, MO 65714-7883 |
| 9722438 | | Moriah Munsch, 1530 Jefferson Stree t, Oshkosh, WI 54901 |
| 9507595 | | Morin, Erika, 204 W. Cowden St. ,, Pleasant Hope, MO 65725-9181 |
| 9507596 | + | Morin, Kimberly Rae, 702 31st N ,, Fargo, ND 58102-3044 |
| 9507597 | | Morin, Mandy123, 15th st N ,, fargo, ND 58102 |
| 9509268 | + | Morrell, Steven, 2792 Fair Isle Lane,, West Valley City, UT 84128-2706 |
| 9721631 | + | Morris A Kee Jr, 705 N Jonathan Avenue, Springfield, MO 65802-5520 |
| 9507598 | + | Morris II, Desmond, 716 S McCann ,, Springfield, MO 65804-0018 |
| 9507599 | + | Morris, Casey Allyn, 855 South Crutcher Ave ,, Springfiled, MO 65802-3074 |
| 9507600 | + | Morris, Desmond Anthony, 2327 E. Grandview ,, Springfield, MO 65803-4974 |
| 9507601 | + | Morris, Dominc, 2710 S McCann ,, Springfield, MO 65804-3652 |
| 9507602 | + | Morris, Emerson, 2330 S. Walden Ave. Apt. 11,, Appleton, WI 54915-4346 |
| 9507603 | + | Morris, Erica A, 815 Water St ,, Eau Claire, WI 54703-5638 |
| 9507604 | + | Morris, Jammie, 1006 S Fort ,, Springfield, MO 65807-1126 |
| 9507605 | + | Morris, Jerry, 432 S. Nolting ,, Springdield, MO 65802-5316 |
| 9507606 | + | Morris, Jessica, 620 W. McKown St. ,, Buffalo, MO 65622-9442 |
| 9507607 | + | Morris, JoAnna, PO Box 972 ,, Nixa, MO 65714-0972 |
| 9507608 | + | Morris, Kenneth I, 2327 E. Grandview ,, Springfield, MO 65803-4974 |
| 9507609 | + | Morris, Robert, 418 E Church St. ,, Orfordville, WI 53576-9634 |
| 9507610 | + | Morrison, Travis, 9600 State. Rt. PP ,, West Plains, MO 65775-4677 |
| 9507611 | + | Morriss, Holly, 821 W 9th ,, Oshkosh, WI 54902-6373 |
| 9507612 | | Morrissy, Elinormarie, 4402 3rd Ave Nw ,, Dilworth, MN 56529 |
| 9507613 | + | Morrissy, Scott T, 402 3rd Ave Nw ,, Dilworth, MN 56529-1026 |
| 9507614 | + | Morse, Mary, 1919 Campbell A ,, Springfield, MO 65803-2621 |
| 9509269 | + | Mortenson, Lindsey Marlene, 476 W 365 S Unit #2,, Logan, UT 84321-5589 |
| 9507615 | + | Mosley, Rhonda, 215 E. Atlantic ,, Springfield, MO 65803-2903 |
| 9507616 | + | Moss, Laquita M, 4224 N Sherman Blvd ,, Milwaukee, WI 53216-1432 |
| 9507617 | + | Moss, Rochelle, 220 6th Ave. N Apt. 2 ,, Fargo, ND 58102-4796 |
| 9507618 | + | Moss, Tiffany, 26513 W Mondovi St ,, Eleva, WI 54738-5316 |
| 9507619 | + | Motley, Lori, 722 E Locust Apt. A ,, Springfield, MO 65803-3191 |
| 9507620 | + | Movchan, Jewel Lynn, 1122 1st Ave South #4 ,, Fargo, ND 58103-1779 |
| 9507621 | + | Moyle, Emily, 3408 Gateway Dr #3 ,, Eau Claire, WI 54701-5182 |
| 9507622 | | Muchow, Spencer Jeffrey, 313 24th Street South ,, Fargo, ND 58103 |
| 9507623 | + | Muchow, Tyler, 4247 9th Ave Circle Apt 312 ,, Fargo, MN 58103-7047 |
| 9507624 | + | Mueller, Andy, 3019 West Ridge Dr. ,, Eau Claire, WI 54703-1625 |
| 9507625 | + | Mueller, Eric, 1128 5th St E Apt 30 ,, Altoona, WI 54720-2098 |
| 9507626 | + | Mueller, Jack, 906 Bowen St Apt 2 ,, Oshkosh, WI 54901-3985 |
| 9507627 | + | Mueller, Jennifer, 26377 50th Ave ,, Cadott, WI 54727-5749 |
| 9507628 | + | Mulhern, Letaya, 50818 East Street ,, Osseo, WI 54758-7163 |
| 9507629 | + | Mulhern, McKenzie Lynn, 406 Witte Rd ,, Augusta, WI 54722-9314 |
| 9507630 | + | Mulipola, Perdita, 5 Teal Loop ,, Logan, UT 84321-5545 |
| 9509447 | + | Multiple Sclerosis Association of America, 706 Haddonfield Road,, Cherry Hill, NJ 08002-2652 |
| 9507631 | + | Mundt, Darryn, 1336 Reed Ave ,, Oshkosh, WI 54901-2759 |
| 9507632 | + | Munoz, Ashley, 1320 north lexington ,, springfield, MO 65802-1535 |
| 9507633 | + | Munoz, Christoval, 515A Jackson st ,, Oshkosh, WI 54901-4342 |
| 9507634 | + | Munoz, Estevan, 1702 Spruce Street ,, Oshkosh, WI 54901-2842 |
| 9507635 | + | Munoz, Manuel, 854 Nebraska St ,, Oshkosh, WI 54902-6067 |
| 9507636 | + | Munoz, Valeria, 255 W 300 N #2,, Logan, UT 84321-3832 |
| 9509271 | + | Munoz, Valeria, 255 W 300 N,, Logan, UT 84321-3850 |
| 9507637 | | Munsch, Moriah, 1530 Jefferson Stree t,, Oshkosh, WI 54901 |
| 9507638 | + | Munsey, Vanessa, 5529 Woodland Rd ,, Winneconne, WI 54986-9753 |
| 9507639 | + | Murphree, Thyra Allison, 1811 N. Cedarcrest ,, Nixa, MO 65714-7398 |
| 9507640 | + | Murphy, Gretchen, 625 Algoma Blvd, Sou th Scott 902,, Oshkosh, WI 54901-3501 |
| 9507641 | + | Murray, Heather, 1026 W. Norton Apt 629 ,, Springfield, MO 65803-1019 |
| 9507642 | + | Mursa, Karla, C/O The Community Table #2, 320 Putnam,, Eau Claire, WI 54703-3729 |
| 9509439 | + | Muscular Dystrophy Association, 222 South Riverside Plaza Suite 1500,, Chicago, IL 60606-6000 |
| 9507643 | + | Muse, Javon, 836 Vine Ave. ,, Oshkosh, WI 54901-3686 |
| 9507644 | + | Musial, Michael, 531 Jackson St #9 ,, Oshkosh, WI 54901-4473 |
| 9507645 | + | Musick, James Keith, 1200 Cumberland Trl Apt B ,, Oshkosh, WI 54904-8065 |

| | | |
|---|---|---|
| 9507646 | + | Mutterer, Rebecca Katharine, 327 Idaho St. ,, Oshkosh, WI 54902-5820 |
| 9507647 | + | Myer, Buddy R, W502 Buttercup Ct ,, Berlin, WI 54923-8320 |
| 9507648 | + | Myers, Amber, 213 S Oak Cliff #3 ,, Strafford, MO 65757-8847 |
| 9507649 | + | Myers, Eric, 1237 Wheatfield Way ,, Oshkosh, WI 54904-7401 |
| 9507650 | + | Myers, Logan, 960 County Road I ,, Oshkosh, WI 54902-8878 |
| 9507651 | + | Myren, Zachary D, 203 W Hickory St ,, Strum, WI 54770-7804 |
| 9507653 | ++++ | NACHTRAB, TODD MATTHEW, 1158 N KOELLER ST, OSHKOSH WI 54902-3213 address filed with court:, Nachtrab, Todd Matthew, 1965 Oshkosh Ave ,, Oshkosh, WI 54902 |
| 9721974 | + | NADALIE LINARES, 1376 North 260 West #1, LOGAN, UT 84341-6823 |
| 9509454 | + | NARAL, 1156 15th Street, NW,, Washington, DC 20005-1727 |
| 9722759 | + | NATALIE PHIPPS, 1142 North 120 West 4, Logan, UT 84341-2237 |
| 9721266 | + | NAYIT HERRERA, 431 West 950 North Apt 4, Logan, UT 84321-3176 |
| 9507678 | + | NELSON, TYSON, 512 South State PO Box 74 ,, Richmond, UT 84333-0074 |
| 9721194 | + | NICHOLAS HATCH, 2583 North 300 East, North Logan, UT 84341-1593 |
| 9509461 | + | NNE Marketing, 754 Massachusetts Ave.,, Arlington, MA 02476-4712 |
| 9723113 | + | NORMA SANCHEZ, 1018 NORTH 200 WEST #1, LOGAN, UT 84341-8404 |
| 9504853 | | NRAI, Inc., PO Box 4349, Carol Stream, IL 60197-4349 |
| 9509456 | + | NRCC, 320 First Street SE,, Washington, DC 20003-1838 |
| 9509465 | + | NRSC, 425 2nd Street NE,, Washington, DC 20002-4914 |
| 9507652 | | Nabbefeld, Amanda, 160 Cimarron Court A pt G,, Oshkosh, WI 54901 |
| 9507654 | + | Naef, Tiffany, 719 North 200 East ,, Logan, UT 84321-3315 |
| 9722718 | + | Nakema Perry, 208 S Osceola St, Oshkosh, WI 54901-3530 |
| 9720804 | + | Nancy Frank, 2065 W. Packer Ave. Apt D, Oshkosh, WI 54901-0722 |
| 9721117 | + | Nancy Hamblen, 1131 W Battlefield Rd Apt C 306, Springfield, MO 65807-3860 |
| 9722755 | + | Nancy Phillips, 504 E. Cherry Apt. 10, Springfield, MO 65806-3566 |
| 9723460 | + | Nancy Staudt, 515 Willowdale Court, Nixa, MO 65714-7177 |
| 9507655 | | Nania, Calvin, 202 1/2 gibson st ,, eau claire, WI 54701 |
| 9720956 | + | Naomi Gontko, 1617 N. Jefferson, Springfield, MO 65803-2830 |
| 9723292 | | Naomi Shive, 2043 S. Florence, Springfield, MO 65807 |
| 9723913 | | Naomi Westlund, 1205 17th st North, Fargo, ND 58102 |
| 9507656 | + | Nardoni, Kara, 1029 E. Elm Street ,, Springfield, MO 65806-2610 |
| 9507657 | + | Nash, Casey, 39 Cherry Park Ct Apt 1 ,, Oshkosh, WI 54902-7806 |
| 9507658 | + | Nason, Jaime, 818 W 4th Ave ,, Oshkosh, WI 54902-5806 |
| 9507659 | + | Nast, Julie, 1016 W. 9th Avenue ,, Oshkosh, WI 54902-6202 |
| 9721612 | + | Natalie Kapp, N8759 Cty Rd F, Berlin, WI 54923-9440 |
| 9721400 | + | Natalie Rose Huettl, 4055 St Nicholas 31st Rd, Rock, MI 49880-9470 |
| 9723723 | + | Natalie Unger, 726 W. 8th Ave., Oshkosh, WI 54902-5859 |
| 9723933 | + | Natalie White, 406 E Edgewood, Springfield, MO 65807-3649 |
| 9721546 | + | Natasha A Johnson, 525 W Murdock Avenue, Oshkosh, WI 54901-2213 |
| 9721049 | + | Natasha Gruentzel, 519a N.Main St. Apt 6, Oshkosh, WI 54901-4934 |
| 9721743 | + | Natasha Lee Knudtson, 921 Morningside Drive, Eau Claire, WI 54703-3314 |
| 9719473 | + | Nathan Ahrens, 2323 Sunflower Ave, Sheboygan, WI 53081-7063 |
| 9719505 | + | Nathan Allmon, 931 S Fort, Springfield, MO 65806-2711 |
| 9719793 | + | Nathan Bezzant, 694 South 150 West, Hyde Park, UT 84318-6716 |
| 9719895 | + | Nathan Boyer, 355 4th Ave N. Apt. 103, Fargo, ND 58102-4803 |
| 9720156 | + | Nathan Cheek, 331 Dove St, Oshkosh, WI 54902-4201 |
| 9720210 | + | Nathan Clarke, 2 Aggie Village Apt 4, Logan, UT 84341-2660 |
| 9720411 | + | Nathan Davis, 3834 S Parkmont, Springfield, MO 65807-3830 |
| 9720980 | + | Nathan Gary Goure, 1016 W. Meadowmere St., Springfield, MO 65807-1332 |
| 9720979 | + | Nathan Goure, 2725 S. Luster Ave, Springfield, MO 65804-3855 |
| 9721547 | + | Nathan Js Johnson, 611 A Walden Ct, Altoona, WI 54720-2819 |
| 9722037 | + | Nathan Love, 3500 S. National F332, Springfield, MO 65807-7338 |
| 9722090 | + | Nathan Malone, 1024 W Hamilton, Springfield, MO 65802-1763 |
| 9720990 | + | Nathan Michael Gran, N10368 W. May Coulee Rd., Hixton, WI 54635-8402 |
| 9722901 | + | Nathan Rector, W13830 Liner Rd., Brandon, WI 53919-9730 |
| 9722955 | + | Nathan Richards, 2430 Hamilton St., Oshkosh, WI 54901-1544 |
| 9721098 | + | Nathan Robert Hakes, S10499 Lowes Creek Rd, Eleva, WI 54738-9126 |
| 9723554 | + | Nathan Swanson, 1026 S Thelma Ave, Springfield, MO 65807-1352 |
| 9723649 | + | Nathan TImm, 3225 Seymour Rd Apt 3, Eau Claire, WI 54703-2244 |
| 9724033 | + | Nathan Wolf, 406 Winter St., Eau Claire, WI 54701-5006 |
| 9723141 | + | Nathanael R Saye, 1336 6th St E, West Fargo, ND 58078-4005 |
| 9719452 | + | Nathaniel Adams, 1953 E. Battlefield Rd., Springfield, MO 65804-3801 |
| 9720862 | + | Nathaniel Garcia, 1275 Heritage Trail, Oshkosh, WI 54904-8037 |

| | | |
|---|---|---|
| 9721204 | + | Nathaniel Hawkins, 1102 E Elm St Apt 8, Springfield, MO 65806-2613 |
| 9722318 | + | Nathaniel James Miller, 3000 N Grant Ave #b645, Springfield, MO 65803-1033 |
| 9721966 | + | Nathaniel Lickteig, 1528 e hanover, Springfield, MO 65804-6407 |
| 9722887 | + | Nathaniel Rauen, 1033 Toccata Lane, Zumbrota, MN 55992-1098 |
| 9723259 | + | Nathaniel Severson, 828 Prospect Avenue, Oshkosh, WI 54901-3616 |
| 9723716 | + | Nathaniel Tyler, 520 Boyd St, Oshkosh, WI 54901-4633 |
| 9722883 | + | Nathaniel Wade Rash, 719 N Lone Pine Ave Apt G, Springfield, MO 65802-2389 |
| 9509453 | + | National Association for Gun Rights, 501 Main Street Suite 200,, Windsor, CO 80550-5131 |
| 9509457 | + | National Committee to Preserve SS & M, 10 G Street NE Suite 600,, Washington, DC 20002-4215 |
| 9509387 | + | National Draft Ben Carson Committee, 1420 Spring Hill Road, #490, c/o Campaign Funding, Direct,, McLean, VA 22102-3028 |
| 9509460 | + | National Multiple Sclerosis Society, 900 S Broadway Ste 200,, Denver, CO 80209-4277 |
| 9509463 | + | National Republican Congressional Committee, 320 First Street SE,, Washington, DC 20003-1899 |
| 9509462 | + | National Rifle Association, 11250 Waples Mill Road,, Fairfax, VA 22030-9400 |
| 9509466 | + | National Right to Life Victory fund, 512 10th Street NW,, Washington, DC 20004-1401 |
| 9509464 | + | National Right-to-Life, 512 10th Street, NW,, Washington, DC 20004-1401 |
| 9721072 | + | Natosha Gutsmiedl, 2120 grove st., Oshkosh, WI 54901-2418 |
| 9720121 | + | Nattileah Nicole Cathey, 1135 Sunset Lane Apt 2, Altoona, WI 54720-2094 |
| 9507660 | + | Nauertz, Joseph R, 116 Homer Street ,, South St Paul, MN 55075-1024 |
| 9723934 | + | Neal White, 558 Franklin st, Eau claire, WI 54703-3252 |
| 9507661 | + | Neal, Joseph, PO Box 187 ,, Republic, MO 65738-0187 |
| 9507662 | + | Neal, Neville, 258 Black Oak Rd ,, Fordland, MO 65652-9154 |
| 9507663 | + | Neal, Yulonda, 3405 W Riverside St ,, Springfield, MO 65807-8220 |
| 9507664 | + | Nedland, Stephen J, 3396 Stein Blvd Apt 5,, Eau Claire, WI 54701-7029 |
| 9507665 | + | Negrete, Catherine, 1406 W Webster ,, Springfield, MO 65802-1667 |
| 9507666 | + | Nelms, Andrew, 4042 S Hillcrest Ave Apt B306 ,, Springfield, MO 65807-5737 |
| 9507667 | + | Nelsen, Derreck Allen, 609 Valley Park Court Apt #6 ,, Eau Claire, WI 54703-7803 |
| 9504851 | + | Nelson Mullins Riley & Scarbor, 1320 Main Street, 17th Floor, Columbia, SC 29201-3268 |
| 10035197 | + | Nelson Mullins Riley & Scarborough LLP, c/o George B. Cauthen, P.O. Box 11070, Columbia, SC 29211-1070 |
| 9507668 | + | Nelson, Brandon, 115 N. First St. PO Box 84,, Oakfield, WI 53065-0084 |
| 9507669 | + | Nelson, Brian P, 714 18th St S ,, Fargo, ND 58103-2425 |
| 9507670 | + | Nelson, Crystal, 1111 W. Calhoun St ,, Springfield, MO 65802-1756 |
| 9507671 | + | Nelson, Jennifer Lynn, 3003 Wilson Court Lot 75 ,, Menomonie, WI 54751-1058 |
| 9507672 | + | Nelson, Josh, 3519 Rainier Rue St N,, Fargo, ND 58102-5527 |
| 9507673 | + | Nelson, Kyle, 1820 40th St S #219 9,, Fargo, ND 58103-4464 |
| 9507674 | + | Nelson, Michael, 2042 N. East Ave. ,, Springfield, MO 65803-3233 |
| 9507675 | + | Nelson, Monica, 1636 6th St.W. ,, West Fargo, ND 58078-4623 |
| 9507676 | + | Nelson, Paul N, 1005 Vine Street ,, Eau Claire, WI 54703-2774 |
| 9507677 | + | Nelson, Timbre, 2243 Daniels Avenue ,, Altoona, WI 54720-1574 |
| 9507679 | + | Nemeth, John Elliot, 107 N. Maple Lane ,, Ash Grove, MO 65604-9113 |
| 9509444 | + | Neumann for U.S. Senate, PO Box 499,, Waukesha, WI 53187-0499 |
| 9507680 | + | Neustifter, Jessica, 531 Grove Street ,, Oshkosh, WI 54901-4607 |
| 9507681 | + | Neuy, Joshua, 1105 Wisconsin St. ,, Oshkosh, WI 54901-3674 |
| 9720808 | + | Nevada F Franz, 208 Wilson Avenue, Fall Creek, WI 54742-9718 |
| 9509467 | + | Nevada Republican Party, 6330 McLeod Drive Suite 1,, Las Vegas, NV 89120-4431 |
| 9722473 | + | Neville Neal, 258 Black Oak Rd, Fordland, MO 65652-9154 |
| 9504903 | + | New Jersey Consumer Affairs, P.O. Box 308, Trenton, NJ 08625-0308 |
| 9509459 | + | New Jersey Republican State Committee, 121 South Alfred Street Suite 6,, Alexandria, VA 22314-3049 |
| 9507682 | + | Newell, Derek James, 1515 Golf Road ,, Eau Claire, WI 54701-7457 |
| 9507683 | + | Newman, Leah, 2608 Pacific Dr. Apt 1 ,, Fargo, ND 58103-5554 |
| 9507684 | + | Newsome, Michael, 1467 N.Summit Ave ,, Springfield, MO 65802-1933 |
| 9507685 | + | Ney, Andrea Lauren, 2311 W. Walnut St. ,, Springfield, MO 65806-1433 |
| 9507686 | + | Nguyen, Mark, 1644 S. Marion, Apt 209A,, Springfield, MO 65807-1269 |
| 9507687 | + | Nguyen, Pamela, 525 s main ave ,, Republic, MO 65738-1731 |
| 9720805 | + | Nichelle Franklin, 420 E. Commercial St Apt #417, Springfield, MO 65803-2944 |
| 9720268 | + | Nicholas A Conti, 2215 Folsom Street Apt # 113, Eau Claire, WI 54703-2415 |
| 9719745 | + | Nicholas Belong, 1630 Normandy Road, Fordland, MO 65652-7124 |
| 9720696 | + | Nicholas Brian Farmer, 2717 Hallie Lane, Eau Claire, WI 54703-0941 |
| 9720053 | + | Nicholas Caldwell, 821 Central Street, Oshkosh, WI 54901-4403 |
| 9723006 | + | Nicholas Charles Robinson, 1222 East Webster St., Springfield, MO 65802-2024 |
| 9720312 | + | Nicholas Craft, 806 Scott Ave, Oshkosh, WI 54901-3620 |
| 9721944 | + | Nicholas Daniels Lenz, 1053 Adams Ave, Oshkosh, WI 54902-3415 |
| 9720750 | + | Nicholas David Fischer, 4310 S Oakwood Hill Parkway, Eau Claire, WI 54701-2690 |
| 9720513 | + | Nicholas Doerfler, 1421 Kings Wood Road, Eagan, MN 55122-3811 |

| | | |
|---|---|---|
| 9720658 | + | Nicholas Ertz, 820 Revere Street, Eau Claire, WI 54703-6105 |
| 9720707 | + | Nicholas Faust, 1639 Iowa Street, Oshkosh, WI 54902-6807 |
| 9720722 | + | Nicholas Ferguson, 1740 E. Hamilton Way, Republic, MO 65738-1695 |
| 9720985 | + | Nicholas Graff, 1414 Indigo Drive, Oshkosh, WI 54902-6628 |
| 9721026 | + | Nicholas Griffin, 1315 E. Elm St. Apt 3E, Springfield, MO 65802-3446 |
| 9721237 | + | Nicholas Held, 728 Franklin Street, Oshkosh, WI 54901-4314 |
| 9719558 | #+ | Nicholas John Anderson, W395 Davis Valley Road, Mondovi, WI 54755-8343 |
| 9721727 | + | Nicholas Kloiber, 1031 Waugoo Ave., Oshkosh, WI 54901-5462 |
| 9722167 | + | Nicholas Mayfield, 500 North Eldon 69, Springfield, MO 65802-5536 |
| 9722654 | + | Nicholas Palomar, 1611 Western ave. #4 9, Eau Claire, WI 54703-1867 |
| 9722819 | | Nicholas Prada, 1225 Kentucky Street, Oshkosh, WI 54901 |
| 9722962 | + | Nicholas Richardson, PO BOX 392, Butte des Morts, WI 54927-0392 |
| 9723071 | + | Nicholas Ruppel, 4507 Stonefield Dr., Oshkosh, WI 54902-7496 |
| 9723088 | + | Nicholas Sabin, N2689 Clark Avenue, Neillsville, WI 54456-7045 |
| 9723274 | + | Nicholas Sheeley, 1032 S. Jefferson, Springfield, MO 65807-1658 |
| 9721294 | + | Nicholas Thomas Highman, 530 W Smith Ave., Oshkosh, WI 54901-1875 |
| 9723903 | | Nicholas Werner, 1414 S 87th St, West Allis, WI 53214 |
| 9723982 | + | Nicholas Williams, 2423 Petrus Circle, Ozark, MO 65721-5702 |
| 9724098 | + | Nicholas Zeller, 1033 E Loren, Springfield, MO 65807-1508 |
| 9721763 | | Nichole Koontz, 126 First Ave land St, Winneconne, WI 54986 |
| 9507688 | + | Nichols, Brian, 127 Providence St. Apt 2E ,, Waverly, NY 14892-1481 |
| 9507689 | + | Nichols, Cortney, 2052 s florence apt c7,, springfield, MO 65807-7105 |
| 9507690 | + | Nichols, James, 933 Maple St ,, Eau Claire, WI 54703-2771 |
| 9507691 | | Nichols, Jenna, 5760 Huron ST. ,, Butte des Morts, WI 54927 |
| 9721385 | + | Nick Howe, 1421 12th st south, fargo, ND 58103-4131 |
| 9721936 | + | Nick LeMay, 2316 80th Street, Eau Claire, WI 54703-6909 |
| 9722604 | + | Nick Olson, 527 Lake Road, Altoona, WI 54720-1832 |
| 9507692 | + | Nickolai, Calvin, 209 W New York Ave ,, Oshkosh, WI 54901-3761 |
| 9721500 | + | Nickolas C Jenson, 125S 100E, Hyde Park, UT 84318-3231 |
| 9722739 | + | Nickolas Peterson, 3160 White Tail Lane Unit B, Oshkosh, WI 54904-6738 |
| 9720462 | + | Nickolaus Derr, 1102 Adams Ave, Oshkosh, WI 54902-3418 |
| 9720196 | + | Nicolas Clapp, 617 Scott Ave., Oshkosh, WI 54901-3601 |
| 9719541 | + | Nicole A Amundson, 121 N Eagle St Apt 11, Oshkosh, WI 54902-4140 |
| 9719776 | + | Nicole Berry, 5190 Chesapeake Court t, Oshkosh, WI 54901-1328 |
| 9719780 | + | Nicole Berzill, 526 Madison St, Oshkosh, WI 54901-4914 |
| 9719878 | + | Nicole Boucher, 4322 Timbercreek Ave Apt. 44, Battlefield, MO 65619-8297 |
| 9720687 | + | Nicole Faine, 212 6th Ave South, Moorhead, MN 56560-2632 |
| 9720735 | + | Nicole Finbraaten, 1021 1/2 5th st sout h, Moorhead, MN 56560-3415 |
| 9720993 | + | Nicole Grant, 890 Harborview Court, Oshkosh, WI 54901-1602 |
| 9721158 | + | Nicole Harlan, 1639 N. Lone Pine Av e, Springfield, MO 65803-5183 |
| 9721490 | + | Nicole Jennings, 520 Mt. Vernon Street, Oshkosh, WI 54901-4918 |
| 9722777 | + | Nicole Leigh Pitt, 4723 Kappus Dr. Apt 1, Eau Claire, WI 54701-2960 |
| 9722060 | + | Nicole Lussier, 1003 S 9th St #4, Fargo, ND 58103 |
| 9720936 | + | Nicole M Glasel, 3329 N Casaloma Dr #25, Appleton, WI 54913-0010 |
| 9722239 | + | Nicole Mecham, 458 West 500 North, Logan, UT 84321-3712 |
| 9722635 | + | Nicole Owen, 423 W. 9th AVE, Oshkosh, WI 54902-6466 |
| 9722217 | + | Nicole Rae McKay, 721 N 30th St Apt.1, Fargo, ND 58102-3028 |
| 9719724 | + | Nicole Renae Bednarek, 60 Rolling Green Cr, Oshkosh, WI 54904-6554 |
| 9722941 | + | Nicole Retelle, 3337 Logan Dr Apt 2, Oshkosh, WI 54901-1186 |
| 9722906 | + | Nicole S Reece, 821 Second St, Menasha, WI 54952-3207 |
| 9720910 | + | Nicolette A Gervais, 104 Wall Street Avenue, Moorhead, MN 56560-6547 |
| 9720472 | #+ | Nielwin S Devasir, 8258 257th St W, Farmington, MN 55024-9178 |
| 9507693 | | Niemer, Hannah, 607 South main stree t,, Oshkosh, WI 54901 |
| 9720440 | + | Nikolas DeGroot, 1123 W New York Ave, Oshkosh, WI 54901-3645 |
| 9719513 | + | Nile Alsuwailih, 649 W. 18th Ave, Oshkosh, WI 54902-6772 |
| 9719700 | + | Nina Baumann, 845 Greenfield Trail, Oshkosh, WI 54904-8005 |
| 9723264 | + | Nina Shammas, 550 West 1800 North Apt C-2, Logan, UT 84341-5610 |
| 9507694 | + | Nix, Patrick S, 705 N Jonathan ,, Springfield, MO 65802-5520 |
| 9507695 | + | Noack, Zachary, 3555 W. Roxbury St. ,, Springfield, MO 65807-8706 |
| 9724112 | + | Noah Zwiefelhofer, 443 A Street, Chippewa falls, WI 54729-3102 |
| 9507696 | + | Noah, Cherylan, 2416 W. Elm St ,, Springfield, MO 65806-1416 |
| 10058536 | + | NobelBiz, Inc., Peter Sinclair, 701 B St., Ste. 1160, San Diego, CA 92101-8140 |
| 9504852 | | Nobelbiz, Inc, P.O. Box 101043, Pasadena, CA 91189-1043 |

| | | |
|---|---|---|
| 9507697 | + | Noe, Lauren, 1416 W 2nd Ave ,, Oshkosh, WI 54902-5602 |
| 9507698 | + | Noe, Regina, 1651 N Nicholas ,, Nixa, MO 65714-8558 |
| 9507701 | + | Noe--LeBeck, Tevin, 332 W 7th Ave ,, Oshkosh, WI 54902-5920 |
| 9722103 | | Noel Femisha Manns, 1612 Minnesota St, Oshkosh, WI 54902-6812 |
| 9507699 | + | Noel, Dorothy, 2537 Sessions St #1 ,, Eau Claire, WI 54701-7891 |
| 9507700 | + | Noel, Michael E, N3470 County Road H ,, Elk Mound, WI 54739-9212 |
| 9507702 | + | Noennig, Matthew, 5123 S. Tamarack Ln ,, Battlefield, MO 65619-9635 |
| 10078157 | + | Noguar, L.C., Christopher F. Graham, Esq., Eckert Seamans Cherin & Mellott, LL, 10 Bank St., Ste. 700, White Plains, NY 10606-1952 |
| 9504925 | | Noguar, LLC, 5286 South 320 West Suite A116, Salt Lake City, UT 84107 |
| 9723203 | + | Nolan Schroeder, E5974 510th Ave, Menomonie, WI 54751-5610 |
| 9507703 | + | Nolan, Ann, 4314 S. Timbercreek #24 ,, Battlefield, MO 65619-8295 |
| 9507704 | + | Nolan, Tiara, 388 8th Ave S ,, Fargo, ND 58103-2826 |
| 9507705 | + | Noland, Brandon, 1131 west battlefiel d,, Springfield, MO 65807-4133 |
| 9507706 | + | Nord, James Thomas, 216 S. Oak Grove Apt G4 ,, Springfield, MO 65802 |
| 9723942 | + | Norman D Wight, 3660 S Cox Ave Apt 701, Springfield, MO 65807-6917 |
| 9507707 | + | Norris, Ryann, 3514 State Street ,, Eau Claire, WI 54701-7156 |
| 9509455 | + | North Carolina Republican Party, P.O. Box 12905, 1506 Hillsborough St.,, Raleigh, NC 27605-1831 |
| 9509458 | + | North Dakota Republican Party, PO Box 1917,, Bismarck, ND 58502-1917 |
| 9507708 | + | North, Timothy L, 4710 Burnell Drive ,, Eau Claire, WI 54703-9751 |
| 9507709 | + | Northington, Jennifer, 2550 15th St S #12 ,, Fargo, ND 58103-5632 |
| 9507710 | | Northup, Dylan, 110 Cimarron Court A pt F., Oshkosh, WI 52902 |
| 9507711 | + | Norton Jr, Richard, 1225 Doctors Dr #104 ,, Neenah, WI 54956-4055 |
| 9507712 | + | Norton, Colleen J, 13975 Granada Ct ,, Apple Valley, MN 55124-7343 |
| 9507713 | + | Norton, Jodie Lynn, 529 32nd 1/2 Street North ,, Moorhead, MN 56560-1312 |
| 9507714 | + | Norton, Matthew A, 1511 1/2 W 4th Street ,, Kimberly, WI 54136-1765 |
| 9507715 | + | Nothnagel, Hanz, 222 W Lexington Blvd ,, Eau Claire, WI 54701-6318 |
| 9507716 | + | Nourse, Derrick, 450 Sullivan St. Apt. 4 ,, Oshkosh, WI 54902-4188 |
| 9507717 | + | Novacek, Elizabeth, 2813 29th Ave So. ,, Moorhead, MN 56560-5461 |
| 9507718 | + | Novak, Amanda J, 704 6th Ave ,, Eau Claire, WI 54703-5421 |
| 9507719 | + | Novak, Cory, 1515 Witzel Ave Apt A10,, Oshkosh, WI 54902-5557 |
| 9507720 | + | Novak, Derek James, 807a Ohio Street ,, Oshkosh, WI 54902-5961 |
| 9507721 | + | Novak, Shawn, 1515 Witzel Ave Apt A10,, Oshkosh, WI 54902-5557 |
| 9507722 | + | Novotny, Kelli, 2168 Abbey Ave ,, Oshkosh, WI 54904-7971 |
| 9507723 | + | Nowlin, Eric Michael, 2311 W. Walnut St ,, Springfield, MO 65806-1433 |
| 9507724 | + | Noyes, Kimberly, 3324 Edwards St ,, Eau Claire, WI 54703-0935 |
| 9507725 | + | Nugent, Mike, 209 Blunk Rd. ,, Galena, MO 65656-9407 |
| 9507726 | + | Nunnery, Trystan, 305 Minnesota St. ,, Eau Claire, WI 54703-5969 |
| 9507727 | + | Nuttall, Blaine, 452 East 700 North BSMT ,, Logan, UT 84321-3394 |
| 9509274 | + | Nuttall, Brice, 538 W 1060 N #2,, Logan, UT 84341-8440 |
| 9507728 | + | Nygaard, Eryn, 1431 Witzel Avenue ,, Oshkosh, WI 54902-5662 |
| 9507729 | + | Nyman, Melissa, 535 N Webster Ave ,, Omro, WI 54963-1033 |
| 9507730 | + | Nyseth, Cameron, 22140 155th St Unit 3,, Bloomer, WI 54724-4684 |
| 9507731 | + | Nyseth, Jacob, 605 Superior St ,, Chippewa Falls, WI 54729-2213 |
| 9507737 | + | O'Connell, Patrick, 3304 S. Pinehurst Av e,, Springfield, MO 65807-4236 |
| 9507738 | | O'Connor, Christopher, 3754 Leonard Point R d,, Oshkosh, WI 54904 |
| 9507740 | + | O'Dell, Heather Michelle, 1402 E. Primrose Ln ,, Republic, MO 65738-2194 |
| 9507743 | + | O'Dwyer, Deirdre, 809 Florida Ave. ,, Oshkosh, WI 54902-6763 |
| 9507744 | + | O'Dwyer, Patrick, 809 Florida Ave. ,, Oshkosh, WI 54902-6763 |
| 9507748 | + | O'Hara, Aaron, 608 E Edgewood St ,, Springfeild, MO 65807-3637 |
| 9507750 | + | O'Keefe, John, 329 E Glenwood ,, Springfield, MO 65807-3543 |
| 9507753 | + | O'Leary, Amanda, 1102 18th St S #4 ,, Moorhead, MN 56560-6203 |
| 9507775 | + | O'Neill, Micah, 311 W. Garden st. ,, Chippewa Falls, WI 54729-3296 |
| 9507776 | + | O'Neill, Shawn Aron, 1111 10th St S ,, Fargo, ND 58103-3105 |
| 9507777 | + | ONKES, DANIELLE, 90 W 200 S ,, Logan, UT 84321-5243 |
| 9509473 | + | OPSEC, PO Box 320027,, Alexandria, VA 22320-4027 |
| 9504854 | + | Oaks Tech Center IV, PO Box 386027, Bloomington, MN 55438-6027 |
| 9507732 | + | Oaks, Debra, 860 w South Park Ave ,, Oshkosh, WI 54902-6366 |
| 9507733 | + | Oaks, Melissa Lynn, 860 W. Southpark Ave. ,, Oshkosh, WI 54902-6366 |
| 9507734 | + | Ocel, Tomarcus, 2814 Seymour Rd ,, Eau Claire, WI 54703-3334 |
| 9507735 | + | Ochoa, Katharina, 1425 W. Scott St. Unit B ,, Springfield, MO 65802-1689 |
| 9507736 | + | Ochoa, Randy, 2055 Allerton Drive ,, Oshkosh, WI 54904-8207 |
| 9507739 | + | Odebrecht, Jherikka, 5021 Island View Dr. ,, Oshkosh, WI 54901-1357 |
| 9507741 | + | Odom, Courtney Lee, 3500 S National Apt 231 ,, Springfield, MO 65807-7325 |

| | | |
|---|---|---|
| 9507742 | + | Odom, Tyler, 410 8th Ave ,, Oshkosh, WI 54902-5930 |
| 9507745 | + | Oertel-Otto, Megan, 1823 Statz Ave ,, Eau Claire, WI 54703-6301 |
| 9504856 | + | Office Environment Specialists, 5865 Neal Avenue N Suite 326, Stillwater, MN 55082-2177 |
| 9507746 | + | Ogden, Tina, 1216 Mt Vernon St ,, Oshkosh, WI 54901-3860 |
| 9507747 | | Oglesby, Cindy L, 2957 E Rocklyn Rd ,, Springfield, MO 65804 |
| 9504857 | + | Ogletree Deakins, P.O. Box 89, Columbia, SC 29202-0089 |
| 9507749 | + | Ohm, Kevin W, 714 Bay Shore Dr ,, Oshkosh, WI 54901-5219 |
| 9509469 | + | Oklahoma Republican Party, 4031 North Lincoln Boulevard,, Oklahoma City, OK 73105-5206 |
| 9509470 | + | Oklahoma Republican State House Committee, PO Box 18533,, Oklahoma City, OK 73154-0533 |
| 9507751 | + | Oldham, Kyle, 507 E Montclair Apt 1B,, Springfield, MO 65807-4873 |
| 9507752 | + | Olds, Brady, 436 Sullivan St Apt 8 ,, Oshkosh, WI 54902-4179 |
| 9507754 | + | Olesen, Taylor, 1646 E. North Street Apt #12H ,, Springfield, MO 65803-4358 |
| 9507755 | + | Oliden, Amanda, 310 B Merritt Ave. ,, Oshkosh, WI 54901-5020 |
| 9507756 | + | Olig, Peter M, 516 Algoma Blvd Apt 306,, Oshkosh, WI 54901-4772 |
| 9507757 | + | Oliseyevets, Vladimir, 1309 Powers St ,, Oshkosh, WI 54901-3945 |
| 9507758 | + | Oliva, Daniella, 437 East 300 North ,, Brigham, UT 84302-1903 |
| 9507759 | + | Oliver, Dennis R, 421 Carol Lane #4 ,, Rogersville, MO 65742-7789 |
| 9720930 | + | Olivia Gillingham, 539 Lake Street, Eau Claire, WI 54703-5438 |
| 9723414 | + | Olivia Spicer, 2114 Bowen St., Oshkosh, WI 54901-2040 |
| 9507760 | + | Olmstead, Stephanie Noelle, 110 6th Ave E #1 ,, Halstad, MN 56548-4105 |
| 9507761 | + | Olmstead, Susan K, 2102 19th St South ,, Moorhead, MN 56560-5845 |
| 9509275 | + | Olsen, Colby, 608 N 600 E,, Logan, UT 84321-3407 |
| 9507762 | + | Olsen, Robert, 305 Dove St. ,, Oshkosh, WI 54902-4201 |
| 9507763 | + | Olson, Aaron, 495 Pearl Ave. Apt. 113 ,, Oshkosh, WI 54901-4894 |
| 9507764 | | Olson, Amanda JaneE, 1997 Cedar Road ,, Eau Claire, WI 54701 |
| 9507765 | + | Olson, Ashlee Jacinta, East Bison Court Apt 323 ,, Fargo, ND 58102-2584 |
| 9507766 | + | Olson, Brian, 1519 Elmwood Avenue ,, Oshkosh, WI 54901-2735 |
| 9507767 | + | Olson, Jade Marie, 1125 Melody Lane ,, Eau Claire, WI 54703-1483 |
| 9507768 | + | Olson, Jennifer, 9801 9 mile Creek Ro ad,, Fall creek, WI 54742-9321 |
| 9507769 | + | Olson, Jessica J, 711 Fall Street ,, Eau Claire, WI 54703-3189 |
| 9507770 | | Olson, John, 1320N 200 E ,, Logan, UT 84321 |
| 9507771 | + | Olson, Nick, 527 Lake Road ,, Altoona, WI 54720-1832 |
| 9507772 | + | Olson, Samantha, 9801 9 Mile Creek Road ,, Fall Creek, WI 54742-9321 |
| 9507773 | + | Olson, Scott, 1524 Emery Street ,, Eau Claire, WI 54701-4301 |
| 9507774 | + | Olson--Eggers, Amy Beth, 1135 Arthur Ave ,, Oshkosh, WI 54902-3403 |
| 9509588 | + | One On One Marketing, 3098 West Executive Parkway Suite 300,, Lehi, UT 84043-4911 |
| 9723500 | | Ontrayell Stinson, 568 North Scott, Oshkosh, WI 54901 |
| 9507778 | | Opelt, Courtney Denise, 3600 Governors Hall 640 Hilltop Circle,, Eau Claire, WI 54701 |
| 9507779 | + | Opelt, Michele Kay, 3055 Starr Avenue ,, Eau Claire, WI 54703-0971 |
| 9509472 | + | Operation Smile, 3641 Faculty Blvd,, Virginia Beach, VA 23453-8000 |
| 9509474 | + | Operation Smile - Inbound, 3641 Faculty Blvd,, Virginia Beach, VA 23453-8000 |
| 9504926 | + | Orange Legal Technologies, 30 East Broadway, Suite 300, Salt Lake City, UT 84111-2262 |
| 9721054 | + | Orlando Guadarrama, 303 north center str eet, Trenton, UT 84338-9638 |
| 9507780 | + | Ornelas, Steven, 230 W Tracker Road U nit 108,, Nixa, MO 65714-7304 |
| 9507781 | + | Ort, Emily Jean, 60 W. Snell Rd. Apt. 2 ,, Oshkosh, WI 54901-1258 |
| 9507782 | + | Ortley, Janet Jamie, 1425 1st Ave N ,, Fargo, ND 58102-4203 |
| 9507783 | | Orvin, Lindsey, 97 North 100 East ,, Clarkston, UT 84305 |
| 9507784 | | Orvin, Taylor, 97 North 100 Eash ,, Clarkston, UT 84305 |
| 9507785 | + | Osborne, Jamie, 421 Rock Pl. ,, Oshkosh, WI 54901-3901 |
| 9507786 | + | Osheim, Selena, 1609 A Ontario St ,, Oshkosh, WI 54901-2860 |
| 9504858 | + | Oshkosh Fire & Police Equipmen, 175 Indian Point Road, Oshkosh, WI 54901-9733 |
| 9507787 | + | Oss, Ellen, 1113 E Highpoint St ,, Springfield, MO 65810-2942 |
| 9507788 | + | Oster, Kelan J4902, 16th Avenue South Apt 209,, Fargo, ND 58103-1521 |
| 9507789 | + | Oster, Kristopher A, 280 Cedar St Unit 51 ,, Baldwin, WI 54002-4944 |
| 9720670 | | Osvelia ESTRADA, 1220 West 2000 South, Logan, UT 84321 |
| 9507790 | + | Oswald, Cassie, 283 East Skyline Drive ,, Preston, ID 83263-5069 |
| 9507791 | + | Oswald-Miller, Timothy, 494 River Heights Blvd ,, River Heights, UT 84321-5664 |
| 9507792 | + | Ott, Eric J, 3754 Glenhurst Ln ,, Oshkosh, WI 54904-8524 |
| 9507793 | + | Ottinger, Britny, 520 Loring Street ,, Altoona, WI 54720-1039 |
| 9507794 | + | Otto, Becky, 2029 Evans ,, Oshkosh, WI 54901-2365 |
| 9509587 | + | Outdoor Living Brand, 2924 Emerywood Parkway Suite 101,, Richmond, VA 23294-3746 |
| 9507795 | + | Owen, Nicole, 423 W. 9th AVE ,, Oshkosh, WI 54902-6466 |
| 9507796 | | Owen, Stacy L, 1375 Mooreland Apt A,, Oshkosh, WI 54902 |

| | | |
|---|---|---|
| 9507797 | + | Owens, Dana, 102 Emily Lane ,, Willard, MO 65781-8512 |
| 9507798 | + | Owrey, Leslee Anne, 298 East 469th Road ,, Fairplay, MO 65649-9200 |
| 9509341 | + | Oxford - Americans for Prosperity, PO Box 1214,, Alexandria, VA 22313-1214 |
| 9509476 | + | Oxford Communications, 121 S Alfred Street Suite 6,, Alexandria, VA 22314-3049 |
| 9507800 | + | PABODY, DAREE, 1319 12TH AVE N ,, MOORHEAD, MN 56560-1601 |
| 10040769 | + | PB Presort Service - Air, 10100 I St., Omaha, NE 68127-1129 |
| 9722338 | | PC MITCHELL & BARLOW, 9 E Exchange Pl, Suite 600, SALT LAKE CITY, UT 84111-2774 |
| 9507890 | + | PETRY, BRITTNI, 175 So 400 E #1 ,, Logan, UT 84321-5329 |
| 9507893 | + | PFULH, BOBBI, 607 E 1ST #3 ,, WEST FARGO, ND 58078-2004 |
| 9507905 | + | PHIPPS, NATALIE, 1142 North 120 West 4 ,, Logan, UT 84341-2237 |
| 9507946 | + | PORRAS, ANTHONY, 1372 N 340 W ,, Logan, UT 84341-6807 |
| 9724075 | + | Pa K Yang, 2178 5th St E, St Paul, MN 55119-3961 |
| 9507799 | + | Paape, Caley Paula, 9733 Curvue Rd ,, Eau Claire, WI 54703-9144 |
| 9507801 | + | Pabody, Joy, 1321 14th St. S. ,, Moorhead, MN 56560-3767 |
| 9507802 | + | Pace, Brian, 508 Willowdale Ct. ,, Nixa, MO 65714-7177 |
| 9504927 | | Pacer Service Center, P.O. Box 71364, Philadelphia, PA 19176-1364 |
| 9507803 | + | Pacheco, Felicia, 230 Bridger Dr Apt 3 ,, Logan, UT 84321-3162 |
| 9507804 | + | Pacheco, Ivan, 448 North 750 West ,, Logan, UT 84321-3781 |
| 9721255 | + | Pachoua Her, 3029 Terry Lane, Eau Claire, WI 54703-1240 |
| 9504859 | + | Pacific East Research Corp., 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005-2977 |
| 9507805 | | Padgett, Laura Marie, 826 N. National ,, Springfield, MO 65804 |
| 9507806 | + | Padron, Anthony, 1950 S. Scenic Ave ,, Springfield, MO 65807-2251 |
| 9507807 | + | Paffenroth, Crystal Gail, 2205 Harrison St. ,, Oshkosh, WI 54901-1978 |
| 9724068 | + | Pafoua Xiong, 2434 Sherman Creek Rd, Eau Claire, WI 54703-5847 |
| 9507808 | | Pahl, Thomas RichardW, 6855 Spehle Rd ,, Eau Claire, WI 54701 |
| 9721080 | | Paige Allyse Haase, 6850 Cty Rd R, Oshkosh, WI 54902 |
| 9719988 | + | Paige Budzinski, 625 Algoma Boulevard #966, Oshkosh, WI 54901-3501 |
| 9723673 | + | Paige Torgerson, 917 21st Street South, Fargo, ND 58103-2945 |
| 9507809 | + | Palacios, Luis, 260 Bridger Dr Apt A,, Logan, UT 84321-7812 |
| 9507810 | + | Palomar, Nicholas, 1611 Western ave. #4 9,, Eau Claire, WI 54703-1867 |
| 9509277 | + | Palomino, Laura C, 310 W 1140 N,, Logan, UT 84341-2595 |
| 9723867 | + | Pamela J Webb, 201 N Nettleton Apt 3, Springfield, MO 65802-4300 |
| 9721548 | + | Pamela Johnson, 9656 Brookview Court, Woodbury, MN 55125-8559 |
| 9721625 | + | Pamela Kazmierczak, 133 S. Lark Street, Oshkosh, WI 54902-5630 |
| 9722504 | + | Pamela Nguyen, 525 s main ave, Republic, MO 65738-1731 |
| 9722773 | + | Pamela Pistohl, 1832 Simpson St, Oshkosh, WI 54902-6843 |
| 9721205 | + | Pamela S Hawkins, PO Box 256, Sparta, MO 65753-0256 |
| 9723908 | + | Pamela West, 653 S Walnut Ridge Ln, Springfield, MO 65802-7737 |
| 9507811 | + | Pani, Aurosmit A, 3255 Coachman Road Apt 313,, Eagan, MN 55121-2804 |
| 9507812 | + | Panske, Jacob, 1016 7th Street ,, Oshkosh, WI 54902-5736 |
| 9509485 | + | Paralyzed Veterans of America, 801 18th St NW,, Washington, DC 20006-3585 |
| 9507813 | + | Parfitt, Derek, 113 Prospect Ave ,, Oshkosh, WI 54901-3724 |
| 9507814 | + | Parish, Emily Ann, 527 Merritt St ,, Oshkosh, WI 54901-5139 |
| 9507815 | + | Park, Krystal, 1120 30th Ave S. Apt 5 ,, Fargo, ND 58103-6052 |
| 9721977 | | Parker Lindquist, 780 N 750 W, Logan, UT 84321 |
| 9507816 | + | Parker, David A, 3126 E Valley Watermill Rd #2410,, Springfield, MO 65803-5012 |
| 9507817 | + | Parker, Steve, 3963 W Tracy St ,, Springfield, MO 65807-7110 |
| 9507818 | + | Parker, Vicki, 911 5th Ave S Apt 4 ,, Fargo, ND 58103-1793 |
| 9507819 | + | Parker, William, 1227 W Chase ,, Springfield, MO 65803-1554 |
| 9507820 | + | Parrish, Michelle M, 780 21st street ,, Newport, MN 55055-1523 |
| 9507821 | + | Parros, Jasmine, 668 E 800N Apt# A102 ,, Logan, UT 84321-6927 |
| 9507822 | + | Parry, Alexander, 2516 S. ingram mill rd. apt 114,, Springfield, MO 65804-3575 |
| 9507823 | + | Parry, Emily, 1120 S. John ,, Springfield, MO 65804-0629 |
| 9504928 | + | Parsons Kinghorn Harris, 111 East Broadway 11Th Floor, Salt Lake City, UT 84111-5238 |
| 9507824 | + | Parsons, Rhiannon, 1948 E Sunset ,, Springfield, MO 65804-3259 |
| 9507825 | + | Pasewald, Renee, 1341 Congress Avenue ,, Oshkosh, WI 54901-2749 |
| 9507826 | + | Paske, Craig, 2915 Westmoor Road ,, Oshkosh, WI 54904-7608 |
| 9507827 | + | Paswaters, Daniel, 1927 W. Thoman ,, Springfield, MO 65803-1967 |
| 9507828 | | Patch, Mark, 703 Hereit St ,, Altoona, WI 54702 |
| 9507829 | + | Patchett, Derek Scott, 14 W. Linwood Ave. ,, Oshkosh, WI 54901-1960 |
| 9720247 | + | Patricia Collins, 2408 3rd Avenue North Apt. 9, Moorhead, MN 56560-2536 |
| 9720763 | + | Patricia Flink, 22 horseshoebend, horace, ND 58047-5717 |
| 9720801 | + | Patricia Foytik, 1423 Deveney Dr, Altoona, WI 54720-2515 |

| | | |
|---|---|---|
| 9719495 | + | Patricia Kay Allen, 60 N. Oakwood Rd., Oshkosh, WI 54904-7827 |
| 9722041 | + | Patricia Loveland, 763 Flint Rock RD, Strafford, MO 65757-8984 |
| 9722119 | + | Patricia Marsden-Machlan, 1616 E. Dale St., Springfield, MO 65803-4014 |
| 9722169 | + | Patricia Mayles, 692 E Spring Valley Cir Unit 3, Nixa, MO 65714-6804 |
| 9722256 | + | Patricia Mendoza, 917 W. 330 S, Logan, UT 84321-5064 |
| 9722904 | + | Patricia Redinger, 4120 S Hillcrest Ave Apt C106, Springfield, MO 65807-5694 |
| 9722982 | + | Patricia Rivera, 2905 Winsor Dr.102, Eau Claire, WI 54703-1991 |
| 9723026 | + | Patricia Rogers, 972 E Sunnyview Rd L ot 37, Oshkosh, WI 54901-1327 |
| 9723551 | + | Patricia Swanke, 3230 W. Edward st, Springfield, MO 65810-1128 |
| 9721003 | + | Patrick Gray, 3910 S. Cutler, Springfield, MO 65807-5366 |
| 9723683 | + | Patrick James Trainor, 8 3rd St Nw, Dilworth, MN 56529-1036 |
| 9721924 | + | Patrick Lee, 1828 So Hastings Way Room 109, Eau Claire, WI 54701-4524 |
| 9722564 | + | Patrick O'Connell, 3304 S. Pinehurst Av e., Springfield, MO 65807-4236 |
| 9722571 | + | Patrick O'Dwyer, 809 Florida Ave., Oshkosh, WI 54902-6763 |
| 9722511 | + | Patrick S Nix, 705 N Jonathan, Springfield, MO 65802-5520 |
| 9723104 | #+ | Patrick Salter, 1415 Birney Street, Saginaw, MI 48602-2821 |
| 9507830 | + | Patrick, Heather, 123 English Village Park,, Nixa, MO 65714-8188 |
| 9507831 | + | Patrow, Scott, 712 Hobart St. ,, Eau Claire, WI 54703-3069 |
| 9507832 | | Patten, John, 1735 W Bennett St, A pt A201,, Springfield, MO 65807 |
| 9720626 | + | Pattie Ellis, P.O. Box 208, Sparta, MO 65753-0208 |
| 9724005 | + | Paul B Wilson, 8453 Weston Lane N, Maple Grove, MN 55311-1802 |
| 9720037 | + | Paul Butler, 1428 Algoma blvd, Oshkosh, WI 54901-2719 |
| 9722719 | + | Paul D Perry, 8728 Mountain View Tower, Logan, UT 84321-3048 |
| 9723475 | + | Paul J Steinbring-Korn, 1837 Plymouth St, Oshkosh, WI 54901-2134 |
| 9721722 | + | Paul Klein, 605 Washington Ave., oshkosh, WI 54901-5161 |
| 9720791 | + | Paul Leon Foss, 2601 14th St S #12, Fargo, ND 58103-6901 |
| 9722488 | + | Paul N Nelson, 1005 Vine Street, Eau Claire, WI 54703-2774 |
| 9722880 | + | Paul Ranzetta, 1019 S. Newton Apt F, Springfield, MO 65807-7806 |
| 9722942 | + | Paul Retzlaff, W8273 Mann Rd, Willard, WI 54493-8730 |
| 9723041 | + | Paul Rose, 1730 E Valley Water Mill Apt E207, Springfield, MO 65803-4754 |
| 9723516 | + | Paul Straka, 448 Jefferson St Apt 302, OSHKOSH, WI 54901-4945 |
| 9724090 | + | Paul Zalewski, 800 Pearl St Apt 302, Denver, CO 80203-3328 |
| 9720050 | + | Paula Cain, 1782 S. 15th St. Apt . 102, Ozark, MO 65721-9046 |
| 9720227 | + | Paula M Clutter-Williams, 307 Lone Oak Circle, Nixa, MO 65714-8650 |
| 9723668 | + | Paulette Bonita Jo Tompkins, 841 North Stone Street, Augusta, WI 54722-9281 |
| 9507833 | + | Paulin, Cassey, 3621 Fairfax St #3 ,, Eau Claire, WI 54701-7897 |
| 9722390 | + | Pauline Morgan, 725 N Westfield E2, Oshkosh, WI 54902-3230 |
| 9507834 | + | Paulson, David, 1117 N. 11th St. ,, Moorhead, MN 56560-1532 |
| 9507835 | + | Pavelack, Jon, 2730 Minerva St ,, Oshkosh, WI 54901-0770 |
| 9507836 | + | Pawlak, Brendon Scott, 1605 Sierra Drive S ,, Eau Claire, WI 54701-7927 |
| 9507837 | + | Pawlak, Michael B, 1636 S Ponderosa Dr ,, Stevens Point, WI 54482-8632 |
| 9509483 | + | Pawlenty for President, 120 South Sixth Street 9th Floor,, Minneapolis, MN 55402-1803 |
| 9507838 | + | Paxton, Timothy, 1335 10th st N Apt A ,, Fargo, ND 58102-2578 |
| 9509278 | + | Payne, Amanda, 225 W. 2600 S.,, Nibley, UT 84321-8526 |
| 9507839 | | Payne, Brandie Elizabeth, 123 Nth 15th St ,, Fargo, ND 58102 |
| 9721779 | + | Payton Kowalske, 1320 Columbia Ave, Oshkosh, WI 54901-2139 |
| 9722014 | + | Payton Lonefight, 1104 44St SW Apt 201, Fargo, ND 58103-7336 |
| 9509279 | + | Paz, Amy Lynne, 238 Rosewewood Cir,, Logan, UT 84321-5045 |
| 9507840 | + | Peacock, Maria, 1217 E. Smith Street ,, Springfield, MO 65803-4438 |
| 9507841 | + | Pearson, Cherilu Marie, 4219 9th Ave Sw #207 ,, Fargo, ND 58103-2006 |
| 9507842 | + | Pearson, Stephanie, 655 N Westfield St. Apt A3 ,, Oshkosh, WI 54902-3228 |
| 9507843 | + | Pecha, Andrew Cole, 2207 9th Street ,, Eau Claire, WI 54703-2838 |
| 9507844 | + | Peco, Admira, 4876 51st Ave S ,, Fargo, ND 58104-6023 |
| 9507845 | + | Pederson, April, 717 W Tracy St ,, Springfield, MO 65807-2543 |
| 9507846 | + | Pederson, Ashley N, 1711 Taft Avenue Apt H7 ,, Oshkosh, WI 54902-8713 |
| 9507847 | + | Pederson, John, 1817 Western Ave. ,, Eau Claire, WI 54703-1733 |
| 9507848 | + | Peek, Michael T, 415 Putnam St #2 ,, Eau Claire, WI 54703-3667 |
| 9507849 | + | Peeler, Rachael Eleanor, 1906 E. Marsa #3 ,, Springfield, MO 65804-1430 |
| 9722042 | + | Peggie Marie Loveland, Po Box 286, Preston, ID 83263-0286 |
| 9722740 | + | Peggy Peterson, 414 Marshall Street, Eau Claire, WI 54703-2986 |
| 9507850 | + | Peitz, Cody, 4734 S Robberson Ave Apt F201,, Springfield, MO 65810-1840 |
| 9507851 | + | Pelkey, Sarah Jo, 1401 27th Ave. S Apt#303 ,, Fargo, ND 58103-6949 |
| 9507852 | | Peloquin, Mindy, 320 East Maple Stree t,, Stanly, WI 54768 |

| | | |
|---|---|---|
| 9507853 | + | Peltier, Evalina, 915 N University Dr ,, Fargo, ND 58102-3546 |
| 9507854 | + | Penland, Darlene Rae, 3121 32nd St. S Apt. 21,, Fargo, ND 58103-7853 |
| 9507855 | + | Pennell, Matthew, 1023 NE 40th RD ,, Lamar, MO 64759-9311 |
| 9504860 | | Pensions Plus, Inc, P.O. Box 71427, Salt Lake City, UT 84171-0427 |
| 9507856 | | Peppard, Challotta, 19th street ,, Ozark, MO 65721 |
| 9507857 | + | Pepper, Sharee Ann, 209 N Belcrest Ave Apt M102 ,, Springfield, MO 65802-2532 |
| 9722430 | + | Perdita Mulipola, 5 Teal Loop, Logan, UT 84321-5545 |
| 9507858 | + | Perez, Andrea, 315 S 100 W #3 ,, Logan, UT 84321-5256 |
| 9509280 | + | Perez, Andrea, 315 South 100 West Apt 3,, Logan, UT 84321-5256 |
| 9507859 | | Perez, JR, 1352S 310 W #4 ,, Logan, UT 84321 |
| 9507860 | + | Perkins, Jacqueline, 555 W. Johns Street Apt 201 ,, Markesan, WI 53946-7166 |
| 9507861 | + | Perreault, Benjamin, N74W22547 Twin Oaks Ct. ,, Sussex, WI 53089-2294 |
| 9507862 | + | Perrella, Susan, 3022 N. Fremont ,, Springfield, MO 65803-4406 |
| 9719863 | + | Perry Bone, 5427 S. 192nd Rd, Pleasant Hope, MO 65725-9185 |
| 9507863 | + | Perry, Christine, PO Box 363 ,, Alamo, NV 89001-0363 |
| 9507864 | + | Perry, Colin, 419 Saxonwood Road ,, Altoona, WI 54720-2758 |
| 9507865 | + | Perry, Edward, 2032 S. Wellington Ave ,, Springfield, MO 65807-2142 |
| 9507866 | | Perry, Jeremy, 436 South Hillcrest ,, Springfield, MO 65802 |
| 9507867 | + | Perry, Nakema, 208 S Osceola St ,, Oshkosh, WI 54901-3530 |
| 9507868 | + | Perry, Paul D, 8728 Mountain View Tower ,, Lamar, MO 64321-3048 |
| 9507869 | + | Perry, Susan R, 929 E Dale ,, Springfield, MO 65803-3226 |
| 9507870 | + | Perryman, Tammy, 720 W Norton Rd Apt C ,, Springfield, MO 65803-1024 |
| 9509481 | + | Personhood PAC, 203 South Union Street,, Alexandria, VA 22314-3355 |
| 9507871 | + | Peryer, Crystal Jo, 1698 S Eastland ,, Springfield, MO 65802-4806 |
| 9507872 | + | Perzee, Ryan A, 214 Merritt Avenue ,, Oshkosh, WI 54901-5018 |
| 9720786 | | Peter A Formisano, 6719 Bell Glade Place, Sanford, FL 32771-6453 |
| 9722588 | + | Peter M Olig, 516 Algoma Blvd Apt 306, Oshkosh, WI 54901-4772 |
| 9723599 | + | Peter M Tefft, 1306 3rd Ave S #1, Fargo, ND 58103-1643 |
| 10058535 | + | Peter Sinclair, 701 B Street, Ste. 1160, San Diego, CA 92101-8140 |
| 9723325 | + | Peter Sischo, 1415 W New York Ave, Oshkosh, WI 54901-2712 |
| 9723925 | + | Peter Whiseheart, 1816 N. Plaza Dr., Nixa, MO 65714-9437 |
| 9507873 | + | Peters, David, 2525 S. Jefferson #B ,, Springfield, MO 65807-3551 |
| 9507874 | + | Peters, Ian, 511 Lilac St ,, Oshkosh, WI 54902-5523 |
| 9507875 | + | Peters, Joshua Daniel, 803 Mt. Vernon St. ,, Oshkosh, WI 54901-4531 |
| 9507876 | + | Petersen, Aubree, 35 S main street Apt #20,, Logan, UT 84321-4574 |
| 9509281 | + | Petersen, Dylan Olivia, 550 1/2 North 200 West Apt 10,, Logan, UT 84321-3873 |
| 9507877 | + | Petersen, Johnathon, 1753 North 400 West #104,, North Logan, UT 84341-2793 |
| 9507878 | | Peterson - Anderson, Amy L, 10352 St Highway 27 Lot 6,, Cadott, WI 54727 |
| 9507879 | + | Peterson, Alison, 1269 Red Pine Dr ,, Eau Claire, WI 54701-8372 |
| 9507880 | + | Peterson, Connor, 3669 Ridgeway Drive ,, Eau Claire, WI 54701-9293 |
| 9507881 | + | Peterson, Darik, 383 Tulip Lane ,, Altoona, WI 54720-2161 |
| 9507882 | + | Peterson, Debra, 1221 Starr Ave ,, West Fargo, ND 58078-2142 |
| 9507883 | + | Peterson, Layne, 2813 edgewood dr #1 ,, Menomonie, WI 54751-5725 |
| 9507884 | + | Peterson, Lionel Jordan, 2611 Boardwalk Cir Apt 7 ,, Eau Claire, WI 54701-8437 |
| 9507885 | + | Peterson, MacKensie, 2770 20th St. ,, Elk Mound, WI 54739-4051 |
| 9507886 | + | Peterson, Nickolas, 3160 White Tail Lane Unit B., Oshkosh, WI 54904-6738 |
| 9507887 | + | Peterson, Peggy, 414 Marshall Street ,, Eau Claire, WI 54703-2986 |
| 9507888 | + | Peterson, Rondelle, 308 Prospect Avenue ,, Oshkosh, WI 54901-3729 |
| 9507889 | + | Petrillo, Justin Anthony, 607 S. Suburban Ave Apt A ,, Springfield, MO 65802-6777 |
| 9507891 | + | Petti, Sean, 5409 South State Hwy FF ,, Battlefield, MO 65619-9779 |
| 9507892 | + | Peuse, Claudia, 3123 Eldorado Apt. 4 ,, Eau Claire, WI 54701-6956 |
| 9507894 | + | Phagan, Richard, 1954 E. Seminole St. ,, Springfield, MO 65804-2533 |
| 9509480 | + | Pharma Holdings I LLC, 901 Dove Street Suite 220,, Newport Beach, CA 92660-3001 |
| 9720079 | + | Philip A Capps, 33 E Pleasant Lake Rd, St. Paul, MN 55127-2116 |
| 9719892 | + | Philip Bowman, 4734 S. Robberson Ave. F 206, Springfield, MO 65810-1840 |
| 9721043 | + | Philip Grosskopf, 3309 Logan Dr. Apt #10, Oshkosh, WI 54901-1180 |
| 9720412 | + | Philip Harold Davis, 1448 N. Benton #10, Springfield, MO 65802-1956 |
| 9723501 | + | Philip Stockton, 700 Lawrence 1185, everton, MO 65646-8289 |
| 9721714 | + | Phillip A Kittleson, 3754 Glenhurst Ln, Oshkosh, WI 54904-8524 |
| 9719917 | + | Phillip Brechlin, 2738 Clover St., Oshkosh, WI 54901-1566 |
| 9719987 | + | Phillip Budgin, 1055 W. Southpark Ave, Oshkosh, WI 54902-6637 |
| 9720080 | + | Phillip Capps, 1527 S OAK GROVE, SPRINGFIELD, MO 65804-1744 |
| 9507895 | + | Phillips, Cymber L, 1012 Archer Lance ,, Eau Claire, WI 54703-0601 |

| | | |
|---|---|---|
| 9507896 | + | Phillips, Danny H, 2830 Hemlock Lane ,, Eau Claire, WI 54701-1218 |
| 9507897 | + | Phillips, Ean, 2862 S. Rogers Unit #7 ,, Springfield, MO 65804-3659 |
| 9507898 | + | Phillips, Heather, 2305 Corona Ave #8 ,, Eau Claire, WI 54701-2211 |
| 9507899 | + | Phillips, Jacklyn, 421 W Madison Apt 807 ,, Springfield, MO 65806-2958 |
| 9507900 | | Phillips, John Anthony W, 10280 County Road F ,, Bear Creek, WI 54922 |
| 9507901 | + | Phillips, Nancy, 504 E. Cherry Apt. 10 ,, Springfield, MO 65806-3566 |
| 9507902 | | Phillips, Robert, 1630 Nebraska St., A pt. B., Oshkosh, WI 54902 |
| 9507903 | + | Phillips, Stormi, 344A Bowen St. ,, Oshkosh, WI 54901-5157 |
| 9507904 | + | Phillips, Zachary, 4004 Echo Valley Rd ,, Eau Claire, WI 54701-2318 |
| 10078141 | + | Phone Technologies, Inc., Christopher F. Graham, Esq., Eckert Seamans Cherin & Mellott, LL, 10 Bank St., Ste. 700, White Plains, NY 10606-1952 |
| 9723365 | + | Phylicia Smith, 420 Pumphouse Rd. Ap t. 243, Chippewa Falls, WI 54729-3823 |
| 9723722 | + | Phyllis Umphfrey, 2106 N Broadway Ave, Springfield, MO 65803-1402 |
| 9507906 | | Pichler, Valerie Cecelia, 175 Country Lane Road Apt 20 ,, Durand, WI 54736 |
| 9507907 | + | Pickle, Jordan, 930 W. Poplar St. Ap t #A,, Springfield, MO 65802-4052 |
| 9507909 | + | Pierce, Jonathan, 2125 S. Oak Grove Ave ,, Springfield, MO 65804-2707 |
| 9507910 | + | Pierre, Farrah, 810 6th Ave. ,, Eau Claire, WI 54703-5313 |
| 9507911 | + | Pierren, McKenzie, 2463 N 1325 W ,, Clinton, UT 84015-9196 |
| 9507912 | + | Pifer, Misty, 818 South Grant Apt 1,, Springfield, MO 65806-3021 |
| 9507913 | + | Pilgrim, Ashley, 1443 Broadway Ave ,, Chippewa Falls, WI 54729-1238 |
| 9507914 | + | Pinkall, Christopher, 315A Market St. ,, Oshkosh, WI 54901-4846 |
| 9507915 | + | Pinkerton, Bianca, 1632 Sanders St ,, Oshkosh, WI 54902-6756 |
| 9504861 | + | Pinnacle Direct, Inc., 15260 113th Street North, Stillwater, MN 55082-9575 |
| 9507916 | + | Pisane, Lisa, 815 E Locust Street ,, Springfield, MO 65803-3133 |
| 9507917 | + | Pistohl, Pamela, 1832 Simpson St ,, Oshkosh, WI 54902-6843 |
| 9507918 | + | Piszczek, Robert, 420 W Minota St ,, Springfield, MO 65807-1461 |
| 9504862 | + | Pitney Bowes Presort Services, 5100 Main St NE #500, Fridley, MN 55421-1531 |
| 9507919 | + | Pitt, Nicole Leigh, 4723 Kappus Dr. Apt 1 ,, Eau Claire, WI 54701-2960 |
| 9507920 | + | Pittman, Katherine Lynn, 471 Komro Court ,, Mondovi, WI 54755-1344 |
| 9507921 | + | Pittman, Susanna, 1116 W Broadmoor ,, Springfield, MO 65807-3310 |
| 9507922 | + | Pittz, Aleesha, 2130 Evans St. Apt # 8,, Oshkosh, WI 54901-2452 |
| 9507923 | + | Pizzo, Kali, 600 Oregon St Apt B ,, Oshkosh, WI 54902-5972 |
| 9507924 | + | Plambeck, Christina Marie, 3514 28th Ave S ,, Fargo, ND 58103-6265 |
| 9721004 | | Plant Gray, 500 IDS Center, Minneapolis, MN 55402 |
| 9507925 | + | Plant, Richard, 2010 Wisconsin # 103 ,, Oshkosh, WI 54901-2277 |
| 9507926 | + | Plaster, Tim, 1986 E Timber Oak ,, Republic, MO 65738-7555 |
| 9507927 | + | Platson, Debra, 224 Galloway Court ,, Menomenee, WI 54751-3157 |
| 9507928 | + | Plier, John, 1774 Taft Ave Apt B5 ,, Oshkosh, WI 54902-3267 |
| 9509283 | + | Pockross, Stephen N, 1264 Race St,, Denver, CO 80206-2811 |
| 9507929 | + | Podwys, Lenora, 513 Doty St. Apt. 2 ,, Eau Claire, WI 54701-3758 |
| 9507930 | + | Poirier, Halie, 1028 1/2 First Avenue ,, Eau Claire, WI 54703-5360 |
| 9507931 | + | Poirier, Levi Michael, 919 1/2 Water St. ,, Chippewa Falls, WI 54729-1546 |
| 9507932 | + | Poitra, Danielle, 321 19th St N ,, Fargo, ND 58102-4131 |
| 9507933 | + | Poitra, Jon Cody, 1257 10th Street North ,, fargo, ND 58102-2589 |
| 9507934 | + | Polar, Amy M, 805 Leeward Ct. Apt D ,, Oshkosh, WI 54901-2096 |
| 9507935 | + | Politte, Kelsey, 505 E Scott Wayne Dr ,, Nixa, MO 65714-9371 |
| 9507936 | + | Pollaski, Kit, 903A Waugoo Ave ,, Oshkosh, WI 54901-5460 |
| 9722826 | + | Pollene Kaye Preset, 257 W. Sycamore St., Nixa, MO 65714-9480 |
| 9507937 | | Polley, William J, 4806 Sash ,, Springfield, MO 65804 |
| 9507938 | + | Pollom, Cory, 818 Waugoo Ave. ,, Oshkosh, WI 54901-5459 |
| 9507939 | + | Ponce, Alex, 110 W. 2600 S. #10 ,, Nibley, UT 84321-8525 |
| 9507940 | + | Ponshock, Amanda M, 752 Frederick St ,, Oshkosh, WI 54901-4409 |
| 9507941 | + | Poole, Kandace, 123 15th St N ,, Fargo, ND 58102-4220 |
| 9507942 | + | Pooler, Jason Williams, 1750B W. 5th Ave. ,, Oshkosh, WI 54902-5585 |
| 9507943 | + | Pop, Cristian, 1241 S New St ,, Springfield, MO 65807-1350 |
| 9507944 | + | Pope, Ashley, 1842 Grove street ,, Oshkosh, WI 54901-2480 |
| 9507945 | + | Porath, Michelle M, 6417 Royal Pines Place ,, Lino Lakes, MN 55038-5404 |
| 9507947 | + | Porter, Ira, 1251 East Guinevere ,, Springfield, MO 65804-3687 |
| 9507948 | + | Porter, Marcus, 820 Elmwood Ave ,, Oshkosh, WI 54901-3518 |
| 9724006 | + | Portia Judith Wilson, 521 S. Belcrest, Springfield, MO 65802-2612 |
| 9509493 | + | Positec USA Inc RW Direct, 10130 Perimeter Parkway Ste 300,, Charlotte, NC 28216-0197 |
| 9507949 | + | Postl, Emily, 1128 Merrill St. ,, Oshkosh, WI 54901-3756 |
| 9507950 | + | Potter, Cody Daniel, 3366 Midway St. ,, Eau Claire, WI 54703-1167 |

| | | |
|---|---|---|
| 9507951 | + | Potter, Jesse R, 1154 McKinley Rd. ,, Eau Claire, WI 54703-2218 |
| 9507952 | + | Potvin, Joshua, 28 West Melivin Ave ,, Oshkosh, WI 54901-3715 |
| 9509285 | + | Poulsen, Tanya, 1394 North 290 West Apt 3,, Logan, UT 84341-6822 |
| 9507953 | + | Poulsom, Andrea, 1850 N Tyler Ave ,, Springfield, MO 65802-1256 |
| 9507954 | + | Poulsom, Andrew, 1850 N Tyler Ave ,, Springfield, MO 65802-1256 |
| 9507955 | + | Powell, Kevin, 3360 S. fairway #210 ,, springfield, MO 65804-6450 |
| 9507956 | + | Powell, Laura Marie, 1433 W Lynn St ,, Springfield, MO 65802-1566 |
| 9507957 | + | Powers, Kyle, 2060 S Wellington Apt 61,, Springfield, MO 65807-2142 |
| 9507958 | + | Powers, Kyle L, 2060 S. Wellington ,, Springfield, MO 65807-2142 |
| 9507959 | | Prada, Nicholas, 1225 Kentucky Street ,, Oshkosh, WI 54901 |
| 9722944 | + | Pramodh T Reyhart, 1121 2nd Ave S #9, Moorehead, MN 56560-2964 |
| 9507960 | + | Prange, Melissa, 607 2nd Ave East ,, West Fargo, ND 58078-1954 |
| 9507961 | + | Prange, Treavor J, 2956 E Stanford St Apt 208 ,, Springfield, MO 65804-2072 |
| 9507962 | + | Prater, Daryl, 1860 Evans St. Apt 2,, Oshkosh, WI 54901-2369 |
| 9507963 | + | Pratt, Amanda Marie, 3357 West Tracy Court ,, Springfield, MO 65807-8174 |
| 9509591 | + | Premier Mentoring, 172 East 14075 South,, Draper, UT 84020-5725 |
| 9504864 | | Premium Waters, Inc, P.O. Box 9128, Minneapolis, MN 55480-9128 |
| 9507964 | + | Preset, Pollene Kaye, 257 W. Sycamore St. ,, Nixa, MO 65714-9480 |
| 9507965 | + | Presley, Thad, 2337 S Oak Grove ,, Springfield, MO 65804-3431 |
| 9507966 | + | Pressley, Christopher, 9200 Bloomington Ave S ,, Bloomington, MN 55425-2310 |
| 9722161 | + | Preston Boyd Mauldin, 4451 S Frm Rd 29, Billings, MO 65610-9331 |
| 9509286 | + | Price, Benson, 962 West 530 South 2,, Logan, UT 84321-5090 |
| 9507967 | + | Price, Kevyn, 864 Hickory Ln. ,, Nixa, MO 65714-7069 |
| 9507968 | + | Pride, Lamont, 105 E Melvin Ave. ,, Oshkosh, WI 54901-3847 |
| 9507969 | + | Priest, Josh Chapman, 76 North 400 West ,, Richmond, UT 84333-1411 |
| 9507970 | + | Prieto, Adrienne, 411 N McQueary Ave ,, Ash Grove, MO 65604-8719 |
| 9507971 | + | Prim, Darwin, 1417 110th St ,, Wolverton, MN 56594-9516 |
| 9507972 | + | Printz, Mitchell A, 770 Ward Avenue ,, Eau Claire, WI 54703-2058 |
| 9720967 | + | Priscilla Goodbear, 427 B. St, West Fargo, ND 58078-2020 |
| 9722068 | + | Priscilla Monique Maasjo, 4227 9th Ave South, Fargo, ND 58103-2018 |
| 9509479 | + | Prison Fellowship, 44180 Riverside Parkway,, Lansdowne, VA 20176-1710 |
| 9507973 | + | Pritchett, Erik, 703 E. 3rd North St Apt 5A ,, Summerville, SC 29485-7042 |
| 9509478 | + | Professional Education Institute, Inc., 7020 High Grove Blvd,, Burr Ridge, IL 60527-7637 |
| 9504929 | + | Professional Recruiters, 339 East 3900 South Suite 110, Salt Lake City, UT 84107-1690 |
| 9504865 | + | Progressive System Solutions, 4019 Clarcona Ocoee Rd, Orlando, FL 32810-4270 |
| 9509421 | + | Project Hope, 255 Carter Hall Lane,, Millwood, VA 22646-0255 |
| 9507974 | + | Prom, Jeffrey J, 6287 Peony Lane N ,, Maple Grove, MN 55311-2995 |
| 9507975 | + | Pruitt, Daniel, 2655 West Farm Rd 164 Apt A107 ,, springfield, MO 65807-4027 |
| 9507976 | + | Prusinowski, Thomas M, 1056 E Commercial #b,, Springfield, MO 65803-3223 |
| 9507977 | + | Prusky, Brian M, 606 Josslyn St. ,, Oshkosh, WI 54902-3441 |
| 9507978 | + | Puch, Steven, 1760 Alexandra Ct Apt B ,, Oshkosh, WI 54902-6691 |
| 9507979 | + | Puffer, Joseph Andrew, 525 1st Ave E Apt 16,, West Fargo, ND 58078-1942 |
| 9507980 | | Pullman, Thomas W, 12390 State Road 16 /60 Apt. B,, Columbus, WI 53925 |
| 9507981 | + | Purcell, Christine, 3006 W Washita ,, Springfield, MO 65807-2135 |
| 9507982 | + | Purcell, Joshua David, 5824 S. Lilac ,, Butterfield, MO 65619-9725 |
| 9504866 | | Purchase Power, PO Box 371874, Pittsburgh, PA 15250-7874 |
| 9507983 | + | Purtymun, Brittney, 23479 Farm Road 2000 ,, Aurora, MO 65605-6271 |
| 9507984 | + | Pusillo, Ray, 140 Island Way ,, Clearwater, FL 33767-2216 |
| 9507985 | + | Putzer, Hannah, 819 Otter Avenue ,, Oshkosh, WI 54901-5442 |
| 9507986 | + | Putzer, Justin, 878 Hennessy St ,, Oshkosh, WI 54904-8000 |
| 9507987 | + | Pyland, Michael, 1171 S. 14th Ave ,, Ozark, MO 65721-8891 |
| 9507996 | + | QUINTERO, MELODIA, 1035 WEST 6600 NORTH ,, SMITHFIELD, UT 84335-9619 |
| 9507988 | + | Quaethem, Steven, 1502 N. Grant Ave ,, Springfield, TX 65803-1744 |
| 9507989 | + | Quam, Linda, 4240 17th Ave S #6 ,, Fargo, ND 58103-3352 |
| 9507990 | + | Quandt, Adam, 3611 Timber Trails Court ,, Eau Claire, WI 54701-8043 |
| 9507991 | + | Queen, Alexander, 2726 Elmer Court ,, Fall Creek, WI 54742-6317 |
| 9507992 | + | Quick, Susan, 235 Irving St. Apt. 5 ,, Redgranite, WI 54970-8621 |
| 9507993 | + | Quigley, Gayle R, 255 Currant Court ,, Omro, WI 54963-1826 |
| 9507994 | + | Quillen, Danielle, 1629 Rainbow Dr #14 ,, Oshkosh, WI 54902-2666 |
| 9723374 | | Quincy Smothers, 626 Green Ash Dr, Roach, MO 65787 |
| 9507995 | + | Quinn, Logan, 2720 Kohlhepp Rd ,, Eau Claire, WI 54703-7308 |
| 9719888 | | RAMONA BOWLINE, 204 W SYCAMORE # A, NIXA, MO 65714-9453 |
| 9509489 | + | RANDPAC, PO Box 72598,, Newport, KY 41072-0598 |

| | | |
|---|---|---|
| 9508014 | + | RASMUSSEN, LUCAS, 1060 WEST 350 SOUTH ,, LOGAN, UT 84321-8218 |
| 9723389 | #+ | REBECCA SORTOR, 935 N 300 W, Logna, UT 84321-3164 |
| 9508066 | + | REYNOLDS, AUBREY, 252 South 400 East ,, Hyde Park, UT 84318-3528 |
| 9721699 | + | RICHARD KIRBY, 132 West 730 North 2, Logan, UT 84321-3250 |
| 9508081 | + | RICHARDSON, BRAYDEN, 138 Poplar Ave ,, Logan, UT 84321-4616 |
| 9722985 | | RMLC, Two Riverbend 44084 Riverside, Parkway Suite 350, Lansdowne, VA 20176 |
| 9504867 | | RMLC, Two Riverbend 44084 Riverside Parkway Su, Lansdowne, VA 20176 |
| 9721978 | + | ROBERT LINDQUIST, 780 North 150 West, Logan, UT 84321-3246 |
| 9723889 | | ROBYN WELLER, 69 NORTH 0 WEST APT #1, LOGAN, UT 84321 |
| 9508132 | + | RODRIGUEZ, ERIK, 1376 NORTH 260 WEST #2 ,, LOGAN, UT 84341-6823 |
| 9719663 | + | ROMAN BARBER, 1155 S. GELVEN AVE., SPRINGFIELD, MO 65804-0613 |
| 9723267 | + | ROSALYNDA SHARP, 47 East 1st South, Franklin, ID 83237-5104 |
| 9508183 | ++++ | RULO, JESSICA, 469 COUNTY ROAD 513, GAINESVILLE MO 65655-7461 address filed with court:, Rulo, Jessica, Hc 4 Box 210 ,, Gainesville, MO 65655 |
| 9722061 | ++++ | RYAN LUTZ, 1158 N KOELLER ST, OSHKOSH WI 54902-3213 address filed with court:, Ryan Lutz, 1965 Oshkosh Ave., Oshkosh, WI 54902 |
| 9719785 | + | RaBecca Betcher, 1153 Imperial Circle Apt 311, Eau Claire, WI 54701-6976 |
| 9507997 | + | Raak, Chayleen Britny, 622 Balcom St ,, Eau Claire, WI 54703-3101 |
| 9507998 | + | Rabideau, Tina M, 2200 Kings Drive ,, Woodbury, MN 55125-1655 |
| 9507999 | + | Racaniello, Frank, 654 4th Ave. North Apt 402 ,, Fargo, ND 58102-4750 |
| 9508000 | + | Race, Stephen D, 1410 E Seminole St Apt B-15 ,, Springfield, MO 65804-2486 |
| 9722699 | + | Rachael Eleanor Peeler, 1906 E. Marsa #3, Springfield, MO 65804-1430 |
| 9722107 | + | Rachael Marciniak, 1155 Heritage Tr., Oshkosh, WI 54904-8110 |
| 9722975 | + | Rachael Rinehart, 812 N 42nd St Apt 202, Seattle, WA 98103-7363 |
| 9719646 | + | Rachard Baker, 816 24th Ave A Apt6, Moorhead, MN 56560-4437 |
| 9719656 | + | Racheal Alexandria Ball, 638 S Campbell Ave Apt 6, Springfield, MO 65806-2951 |
| 9720094 | + | Racheal Carpenter, 2254 S Clay, Springfeild, MO 65807-3002 |
| 9721430 | + | Racheal Huth, 433 Indiana Ave., North Fond Du Lac, WI 54937-1514 |
| 9723721 | + | Racheal Ulberg, W3970 Mitchell Rd, Eau Claire, WI 54701-8677 |
| 9720714 | + | Rachel A Feenstra, 2863 Morrow Rd., Omro, WI 54963-9738 |
| 9719479 | + | Rachel Albrand, 650 South 100 E #G204, Logan, UT 84321-7224 |
| 9721177 | | Rachel Ann Harrison, 4451 S. Fr 29, Billings, MO 65610 |
| 9719784 | + | Rachel Bestor, 853 Mequon Ave, Fond du Lac, WI 54935-6258 |
| 9720241 | + | Rachel Cole, 2600 W Roxbury, Springfield, MO 65807-8615 |
| 9723983 | + | Rachel D Williams, 425 N Westfield, Oshkosh, WI 54902-4104 |
| 9721667 | + | Rachel Lee Ketchum, 4539 Cty Rd G, Oshkosh, WI 54904-9541 |
| 9723555 | + | Rachel Swanson, 2814 Seymour Rd, Eau Claire, WI 54703-3334 |
| 9723789 | + | Rachel Vincent, 4120 W. Kearney, Springfield, MO 65803-9509 |
| 9723844 | + | Rachel Warner, 3341 Logan Dr #3, Oshkosh, WI 54901-1184 |
| 9720118 | + | Rachelle Renee Castleberry, 107 Hamilton, Rogersville, MO 65742-9392 |
| 9508001 | + | Rachels, Jacob, 222 W Lexington ,, Eau Claire, WI 54701-6318 |
| 9508002 | | Radcliffe, Michael, 1114 N. University Dr #1 ,, Fargo, ND 58103 |
| 9508003 | + | Raddatz, Danielle, 218 W 17th Ave. ,, Oshkosh, WI 54902-6908 |
| 9508004 | + | Radosevich, Zachary, 415 West Grand ,, Eau Claire, WI 54703-6166 |
| 9719468 | + | Raelene Aguero, 649 South Ave Apt 2A, Springfield, MO 65806-3134 |
| 9721310 | + | Raelynn Christine Hirsch, 12964 Carter Lane, Nixa, MO 65459-8251 |
| 9721691 | + | Raelynn King, 3040 10TH Street North, Fargo, ND 58102-1389 |
| 9723253 | + | Raevin Semanko, 6048 84th Avenue, Chippewa Falls, WI 54729-5055 |
| 9719470 | + | Rafael L Aguilo, 2800 E. Dietzen Dr, Appleton, WI 54915-6616 |
| 9508005 | + | Rainey, Sarah, 1117 W Scott ,, Springfield, MO 65802-4173 |
| 9721780 | + | Ramona Kozemczak, 112 W Maple, Nixa, MO 65714-8740 |
| 9721470 | + | Ramsey Jacobs, W25487 Cty. Rd. U, Eleva, WI 54738-9167 |
| 9722279 | + | Randall Meyer, 3323 Seymour Rd. # 4, Eau Claire, WI 54703-2280 |
| 9720493 | + | Randall P Dillon, 342 W. South Park Ave, Oshkosh, WI 54902-6567 |
| 9723718 | + | Randall Tyndall, 1215 E Cherry Street, Springfield, MO 65802-3426 |
| 9508006 | + | Randhawa-Johnson, Michael, 1832 6th St Apt 6 ,, Eau Claire, WI 54703-5113 |
| 9508007 | + | Randle, Cameron Vance, 4870 S. Tanager Ave. ,, Battlefield, MO 65619-8301 |
| 9721471 | + | Randy Jacobson, 165 S 1 E, Weston, ID 83286-4900 |
| 9721708 | + | Randy Kise, 1717 40th St So Apt 222, Fargo, ND 58103-4448 |
| 9721925 | + | Randy Lee, 10 North 470 East, Smithfield, UT 84335-1128 |
| 9722563 | + | Randy Ochoa, 2055 Allerton Drive, Oshkosh, WI 54904-8207 |
| 9721323 | + | Randy S Hoeger, 1108 Belsly Blvd Apt 115, Moorhead, MN 56560-5045 |
| 9721816 | + | Ranjan Kumar, 1396 N. 310 W. APT 4, Logan, UT 84341-6871 |

| | | |
|---|---|---|
| 9508008 | + | Rankin, Scott, 1710 W Erie Apt 212 E,, Springfield, MO 65807-5626 |
| 9508009 | | Ransom III, Athel U, 903 South Roanoke Apt 6,, Springfield, MO 65806 |
| 9508010 | + | Ranzetta, Paul, 1019 S. Newton Apt F ,, Springfield, MO 65807-7806 |
| 9508011 | + | Rapier, Quiana Janae, 3783 N 13th Street ,, Milwaukee, WI 53206-3012 |
| 9720349 | + | Raquel R Cruz, 505 W 12th Ave, Oshkosh, WI 54902-6423 |
| 9508012 | + | Rash, Bruce, 2043 S Butterfly Ave ,, Springfield, MO 65807-2194 |
| 9508013 | + | Rash, Nathaniel Wade, 719 N Lone Pine Ave Apt G ,, Springfield, MO 65802-2389 |
| 9508015 | + | Rates, Brian, 2928 Shorewood Dr ,, Oshkosh, WI 54901-1650 |
| 9508016 | + | Rauch, Kyle, 4517 Wildwood Court ,, Eau Claire, WI 54701-8042 |
| 9508017 | + | Rauen, Nathaniel, 1033 Toccata Lane ,, Zumbrota, MN 55992-1098 |
| 9508018 | + | Rauschl, Timothy, 716 W. Grand Ave, Apt 312 ,, Eau Claire, WI 54703-5433 |
| 9720616 | + | Raven Ellin, 1111 Sunset Ln., Altoona, WI 54720-2049 |
| 9508019 | + | Rawanduzy, Dereen, 2450 Newport Court ,, Oshkosh, WI 54904-7317 |
| 9722853 | + | Ray Pusillo, 140 Island Way, Clearwater, FL 33767-2216 |
| 9508020 | + | Ray, Brad A, 425 Beechwood Ave ,, Republic, MO 65738-2300 |
| 9508021 | + | Ray, Elysha Carroll, 438 E Montclair 2d ,, Springfield, MO 65807-4838 |
| 9508022 | + | Ray, Emonn, 4131 S Scenic Ave Apt t A108,, Springfield, MO 65807-5840 |
| 9508023 | + | Ray, Willie, 2125 Sherri Lin Court ,, Appleton, WI 54914-1873 |
| 9721883 | + | Raychell Larson, 304 Eddy Ct. Apt #6, Fargo, ND 58103-1657 |
| 9508024 | + | Raymer, Allan James, 1240 S. New Ave. ,, Springfield, MO 65807-1312 |
| 9720413 | + | Raymond Davis, 2507 s. Hastings Way #129, Eau Claire, WI 54701-4556 |
| 9508025 | + | Raymond, Michael Lee, 2398 Wisconsin St. ,, Oshkosh, WI 54901-7812 |
| 9508026 | + | Rayson, Tamara, 677 Frederick St ,, Oshkosh, WI 54901-4457 |
| 9508027 | + | Rea J.R., Edward Mitch, 2406 G3 S Ingram Mill Rd ,, Springfield, MO 65804-6806 |
| 9719575 | + | Rebecca Annis, 1237 Titan Court Apt4, Oshkosh, WI 54901-3773 |
| 9720023 | + | Rebecca BURR, 115 West 100 North, Smithfield, UT 84335-2001 |
| 9720501 | + | Rebecca Dittberner, 200 Moon Circle, Oshkosh, WI 54904-7615 |
| 9720557 | + | Rebecca Dudek, 12 N. County Rd. Y, Mayville, WI 53050-2200 |
| 9720837 | + | Rebecca Fryman, 22 East Custer Avenue, Oshkosh, WI 54901-3005 |
| 9721113 | + | Rebecca Hall, 3218 S. Benton, Springfield, MO 65807-5008 |
| 9720906 | + | Rebecca J Gerdel, 1333 W Loren St Unit F, Springfield, MO 65807-1199 |
| 9720496 | + | Rebecca K Dilts, 217 W Canal St, Chippewa Falls, WI 54729-3053 |
| 9722448 | + | Rebecca Katharine Mutterer, 327 Idaho St., Oshkosh, WI 54902-5820 |
| 9721673 | + | Rebecca Kiefer, 1260 Elmwood #7, Oshkosh, WI 54901-2780 |
| 9721716 | + | Rebecca L Kitzberger, 13219 40th Avenue, Chippewa Falls, WI 54729-5506 |
| 9723149 | + | Rebecca Schaefer, 1146 Violet Avenue, Eau Claire, WI 54701-7016 |
| 9723794 | + | Rebecca Voisey, 1013 E Battlefield Rd Apt 137, Springfield, MO 65807-5876 |
| 9723935 | + | Rebecca White, 1222 Monte Carlo Dr., Fargo, ND 58102-5509 |
| 9720522 | + | Rebekah Ashley Donnelly, 2209 Orchard Place, Eau Claire, WI 54703-2680 |
| 9720986 | + | Rebekah Grafsgaard, 3509 D village green drive, moorhead, MN 56560-5431 |
| 9508028 | + | Recore, Cherie, 3750 Glenhurst Ln ,, Oshkosh, WI 54904-8524 |
| 9508029 | + | Recore, Theresa, 1931A Plymouth Street ,, Oshkosh, WI 54901-2136 |
| 9508030 | + | Rector, Amy, W13830 Liner Rd ,, Brandon, WI 53919-9730 |
| 9508031 | + | Rector, Nathan, W13830 Liner Rd. ,, Brandon, WI 53919-9730 |
| 9508032 | + | Redfern, Gregory, 3520 E. Lombard Apt H,, Springfield, MO 65809-1438 |
| 9508033 | + | Redic, Admira None, 3341 32nd St S Apt 202 ,, Fargo, ND 58104-8881 |
| 9508034 | + | Redinger, Patricia, 4120 S Hillcrest Ave Apt C106 ,, Springfield, MO 65807-5694 |
| 9508035 | + | Redmer, Kenneth, 316 Fulton Ave ,, Oshkosh, WI 54901-4508 |
| 9508036 | + | Reece, Nicole S, 821 Second St ,, Menasha, WI 54952-3207 |
| 9722157 | + | Reed Matz, 929 Wright st, Oshkosh, WI 54901-3742 |
| 9508037 | + | Reed, Aaron Christopher, 300 w gene lathrop dr ,, sheldon, MO 64784-9806 |
| 9508038 | + | Reed, Deunna Rache, 709 Knapp St ,, Oshkosh, WI 54902-5756 |
| 9508039 | + | Reed, Joel, 538 W. Lynn ,, Springfield, MO 65802-1830 |
| 9508040 | + | Reed, Marcia R, 1068 S Main ,, Springfield, MO 65807-1418 |
| 9508041 | + | Reeder, Logan, 462 N 500 E Apt 3 ,, Logan, UT 84321-3035 |
| 9508042 | + | Reeder, Makayli, 59 West 300 South ,, Smithfield, UT 84335-1934 |
| 9508043 | | Rees, Susan M, 1934 Grove St Apt 13 ,, Oshkosh, WI 54901-2464 |
| 9508044 | + | Reese, Ceean Larae, 1015 Page Drive #205 ,, Fargo, ND 58103-2381 |
| 9508045 | + | Reese, Elizabeth, 2318 Melanie Lane #1 ,, Eau Claire, WI 54703-6434 |
| 9508046 | + | Reese, Grant, 2554 S Collison Ave ,, Springfield, MO 65804-3209 |
| 9508047 | + | Reese, Tiffany, 2159 West 5400 North ,, Smithfield, UT 84335-9724 |
| 9724041 | + | Regan Wood, 58 CANTERBURY CIR, LOGAN, UT 84321-6732 |
| 9722517 | + | Regina Noe, 1651 N Nicholas, Nixa, MO 65714-8558 |

| | | |
|---|---|---|
| 9721126 | + | Reginald Hancock, 2840 W. Bonita St, Springfield, MO 65803-8995 |
| 9508048 | + | Rehm, Adam, 531 Jackson St Apt.13 ,, Oshkosh, WI 54901-4473 |
| 9508049 | | Reich, Seth G, 13254 Valley Road ,, Hurley, WI 54534 |
| 9508050 | + | Reichart, Tes, 305 N St. Apt. 4 ,, Gering, NE 69341-3148 |
| 9720503 | + | Reid Dixon, 1320 Riverside Lane, mendota Heights, MN 55118-1700 |
| 9720894 | + | Reid Gregory Geiger, 9510 North Shore Drive, Eau Claire, WI 54703-9782 |
| 9508051 | + | Reidinger, James Francis, 501 Otter St ,, Oshkosh, WI 54901-5103 |
| 9508052 | + | Reif, Madellyn Marie, 935 Monroe Street ,, Oshkosh, WI 54901-3902 |
| 9508053 | + | Reilly, Megan, 526 Church St Apt 5 ,, Oshkosh, WI 54901-4381 |
| 9508054 | + | Reischl, Marissa, 1401 S. Driscoll St. #311 ,, Appleton, WI 54914-4865 |
| 9508055 | | Reiss, Sandra Ann, 800 8th St N #108 ,, Fargo, ND 58102 |
| 9722387 | + | Renato R Moreira, 813 Niagara St Apt A, Eau Claire, WI 54703-6509 |
| 9508056 | | Rendon, Miriam, 2117 S Delaware ,, Springfield, MO 65803 |
| 9721466 | + | Renee Jacob, 416 W. 10th Ave, Oshkosh, WI 54902-6406 |
| 9722200 | + | Renee N McDonald, 1259 Titan Court Apt 2, Oshkosh, WI 54901-3787 |
| 9722672 | + | Renee Pasewald, 1341 Congress Avenue, Oshkosh, WI 54901-2749 |
| 9508057 | + | Renfrow, Taylor, 225 Ridgeview Lane ,, Marshfield, MO 65706-9694 |
| 9508058 | + | Rennert, Jameson, 2400 Hamilton St. ,, Oshkosh, WI 54901-1544 |
| 9508059 | + | Rennison, Deborah, 14078 Lawrence 1245 ,, Billings, MO 65610-6204 |
| 9508060 | + | Rennison, Heather Lynne, 14106 Lawrence 1245 ,, Billings, MO 65610-6206 |
| 9508061 | + | Repicky, Haley, 2837 Morningside Drive ,, Eau Claire, WI 54703-3487 |
| 9509487 | + | Republican National Committee, 310 First Street Southeast,, Washington, DC 20003-1885 |
| 9509405 | + | Republican Party of Florida, PO Box 311, 420 East Jefferson Street,, Tallahassee, FL 32301-1818 |
| 9509424 | + | Republican Party of Iowa, 621 E 9th St,, Des Moines, IA 50309-5541 |
| 9509432 | + | Republican Party of Kentucky, P.O. Box 1068, 105 West Third,, Frankfort, KY 40602 US 40601-2810 |
| 9722935 | + | Republican Party of Kentucky, P.O. Box 1068 105 West Third, Frankfort, KY 40602-1068 |
| 9509477 | + | Republican Party of Pennsylvania, 112 State Street,, Harrisburg, PA 17101-1024 |
| 9509525 | + | Republican Party of Texas, 1108 Lavaca Street Suite 500,, Austin, TX 78701-2125 |
| 9508062 | + | Rescheske, Garrett Kenneth, 205 Taft Street ,, Fond Du Lac, WI 54935-3607 |
| 9509488 | + | Residential Programs Inc, 12 Christopher Way Suite 200,, Eatontown, NJ 07724-3331 |
| 9509486 | | Restore America's Voice PAC, PO Box 131808,, Houston, TX 77219-1808 |
| 9508063 | + | Retelle, Nicole, 3337 Logan Dr Apt 2 ,, Oshkosh, WI 54901-1186 |
| 9508064 | | Retzlaff, PaulW, 8273 Mann Rd ,, Willard, WI 54493 |
| 9509492 | + | Revolution PAC, 203 South Union Street Suite 300,, Alexandria, VA 22314-3356 |
| 9508065 | + | Reyhart, Pramodh T, 1121 2nd Ave S #9,, Moorehead, MN 56560-2964 |
| 9723820 | + | Reyne Wallace, 906 N 39th St, Nixa, MO 65714-7534 |
| 9720774 | + | Rhea Jean Fontinel-Gibran, 602 McDonough Street, Eau Claire, WI 54703-3117 |
| 9720871 | + | Rhianna Garlough, 274 N Mccarrons Blvd, Roseville, MN 55113-6916 |
| 9722671 | + | Rhiannon Parsons, 1948 E Sunset, Springfield, MO 65804-3259 |
| 9508067 | + | Rhodes, Jeremy, 1508 W. Bent Ave. ,, Oshkosh, WI 54901-2731 |
| 9720697 | + | Rhonda Farmer, 480 Coyote Ridge Dr., Billings, MO 65610-7238 |
| 9720954 | + | Rhonda Golz, 2429 W. Country Club Drive #3, Fargo, ND 58103-5746 |
| 9722414 | + | Rhonda Mosley, 215 E. Atlantic, Springfield, MO 65803-2903 |
| 9508068 | + | Rhyner, Sarah, 3826 County Road N ,, Oshkosh, WI 54904-9050 |
| 9508069 | + | Rhyner, Tyler, 1629 Minnesota st ,, Oshkosh, WI 54902-6811 |
| 9508070 | + | Rhynes, Terri, 533 N. Belview Apt. A,, Springfield, MO 65802-6515 |
| 9719633 | + | Ricardo Bahena, 358 West 400 North, Logan, UT 84321-3818 |
| 9508071 | + | Rice, Bethann, 2220 N Fort Ave ,, Springfield, MO 65803-1314 |
| 9508072 | + | Rice, Daniel, 2120 Bowen St., #6 ,, Oshkosh, WI 54901-2041 |
| 9508073 | + | Rice, Daniel P, 11364 14th St N ,, Lake Elmo, MN 55042-9709 |
| 9508074 | + | Rice, Sarah, 3419 E Cooper Blvd .,, Springfield, MO 65802-2431 |
| 9719824 | + | Richard Blaschko, 1323 Glades Drive, Altoona, WI 54720-2537 |
| 9719828 | + | Richard Bledsoe, 410 S Barrington Rd #79, Wauconda, IL 60084-3402 |
| 9719887 | + | Richard Bowlin, 727 South Avenue Apt #4, Springfield, MO 65806-3133 |
| 9720486 | + | Richard C Diehl, 886 W Pembrook Ave, Nixa, MO 65714-8723 |
| 9720421 | + | Richard Dawson, 3341 North Greenview, Springfield, MO 65803-4713 |
| 9722244 | + | Richard Dean Meeks, 2309 N Rogers, Springfield, MO 65803-4157 |
| 9719848 | + | Richard J Bogart, 84 Crater Woods Court, Petersburg, VA 23805-9136 |
| 9720767 | + | Richard Lee Flood, 2131 E. Cherry St, Springfield, MO 65802-2956 |
| 9719647 | + | Richard Nicholas Baker, 10727 West Farm Road 178, Republic, MO 65738-2520 |
| 9722533 | + | Richard Norton Jr, 1225 Doctors Dr #104, Neenah, WI 54956-4055 |
| 9722747 | + | Richard Phagan, 1954 E. Seminole St., Springfield, MO 65804-2533 |
| 9722783 | + | Richard Plant, 2010 Wisconsin # 103, Oshkosh, WI 54901-2277 |

| | | |
|---|---|---|
| 9722993 | | Richard Roberts, 605 Countryside MHP, Fargo, ND 58103 |
| 9723045 | + | Richard Rossi, 1737 East 539th Rd, Pleasant Hope, MO 65725-8229 |
| 9723704 | + | Richard Turnbull, 104 Sunset Lane ., Excelsior Springs, MO 64024-1623 |
| 9724087 | + | Richard Zaitz, po box 902, Branson, MO 65615-0902 |
| 9508075 | + | Richards, Erik, 116 Comfort Ln. ,, Branson, MO 65616-9459 |
| 9508076 | + | Richards, Nathan, 2430 Hamilton St. ,, Oshkosh, WI 54901-1544 |
| 9508077 | + | Richards, Tyler D, 1711 E Lombard St ,, Springfield, MO 65802-3328 |
| 9508078 | + | Richardson, Alexandra, 3 Eveline Street ,, Oshkosh, WI 54901-5427 |
| 9508079 | | Richardson, Anna Louise, 1073 South Cambell Apt C301 ,, Springfield, MO 65802 |
| 9508080 | + | Richardson, Ashley Rachelle, 4833 State Hwy 27 Lot 4c ,, Cadott, WI 54727-5757 |
| 9508082 | + | Richardson, Matthew, 225 E Portland ,, Springfield, MO 65807-2036 |
| 9508083 | + | Richardson, Nicholas, PO BOX 392 ,, Butte des Morts, WI 54927-0392 |
| 9508084 | + | Richardson, Travis J, 473 S Main ,, Smithfield, UT 84335-1927 |
| 9508085 | + | Richeson, Izaak, 1301 Algoma Blvd. ,, Oshkosh, WI 54901-2703 |
| 9508086 | + | Richgruber, Sandra A, 2337 Ridgeview Dr Apt 3,, Eau Claire, WI 54701-7871 |
| 9508087 | + | Richmond, Matt J, 871 W South Park ,, Oshkosh, WI 54902-6378 |
| 9719675 | + | Rick Barrett, 1110 North Prospect, Springfield, MO 65802-3515 |
| 9720520 | + | Rick Dolney, 5100 S Main St Apt D 106, Springfield, MO 65810-7825 |
| 9721549 | + | Rick Duane Johnson, 117 3rd St. N.E. Po Box 58, Barnesville, MN 56514-0058 |
| 9721903 | + | Rick Lawson, 1825 E. webb Rd, Ozark, MO 65721-6286 |
| 9508088 | + | Rickards, Bethaney, 742 1/2 N. Eddy Street ,, Eau Claire, WI 54703-3088 |
| 9723984 | + | Rickey Williams, 655 N WESTFIELD ST APT A1, Oshkosh, WI 54902-3228 |
| 9722254 | + | Ricky Mendez, 21 Chambers Ave, Moorhead, MN 56560-2457 |
| 9504930 | | Ricoh USA, Inc, PO Box 802815, Chicago, IL 60680-2815 |
| 9508089 | + | Riebe, Ben, S 8313 Oriole Dr. ,, Eau Claire, WI 54701-8923 |
| 9508090 | + | Riehle, Melissa, 715 Terrill Rd #1 ,, Menomonie, WI 54751-3829 |
| 9508091 | + | Riehm, Jonathan, 1639 N Lone Pine Ave ,, Springfield, MO 65803-5183 |
| 9724015 | + | Riely J Winward, 1183 Thrushwood Dr, Logan, UT 84321-4870 |
| 9508092 | + | Riemer, Micheal, 8925 US Hwy 53 ,, Eau Claire, WI 54701-8825 |
| 9508093 | + | Rikala, Liana, 140 Witte Rd Lot 7 ,, Augusta, WI 54722-9334 |
| 9723985 | + | Rikki J Williams, 1760 Robin Avenue Apt N101, Oshkosh, WI 54902-8738 |
| 9720233 | + | Rikki Mae Coen, 1501 Peterson Ave, Eau Claire, WI 54703-9711 |
| 9721239 | + | Riley Helgoe, E8601 180th Ave, Mondovi, WI 54755-8870 |
| 9721734 | + | Riley Knack, 1028 1/2 First Ave, Eau Claire, WI 54703-5360 |
| 9508094 | | Riley, Jeremey, 2336 West Assie ,, Springfield, MO 65810 |
| 9508095 | + | Rinehart, Rachael, 812 N 42nd St, Apt 202 ,, Seattle, WA 98103-7363 |
| 9508096 | + | Riordan, Brandon S, 1711 East Lombard ,, Springfield, MO 65802-3328 |
| 9508097 | + | Rist, Weston, 2143 E Monroe St ,, Springfield, MO 65802-3051 |
| 9508098 | + | Ritch, Stacey Nicole, 1228 N. Texas St Apt #j ,, Springfield, MO 65802-2071 |
| 9508099 | + | Ritter, Corey, 1111 North Prospect Ave.,, Springfield, MO 65802-3514 |
| 9508100 | + | Rittich, Taylor, 23 Chateau Ter ,, Oshkosh, WI 54901-8111 |
| 9508101 | + | Rivera, Jacob, W3281 Hemlock Rd ,, Eau Claire, WI 54701-9486 |
| 9508102 | + | Rivera, Patricia, 2905 Winsor Dr.102 ,, Eau Claire, WI 54703-1991 |
| 9508103 | + | Rivera, Victor, 1222 Michigan St. ,, Oshkosh, WI 54902-6440 |
| 9508104 | + | Riyahi--Mehabadi, Cameron John, 326 6th St. ,, Oshkosh, WI 54902-5912 |
| 9723529 | + | Roan C Suarez, 1220 Indigo Dr, Oshkosh, WI 54902-6624 |
| 9508105 | + | Roat, Joseph Michael Ryan, 517 E Washita Ct ,, Springfield, MO 65807-2663 |
| 9723507 | + | Robbin Suzann Stokes, 2343 N Johnston Ave, Spfd., MO 65803-1227 |
| 9508106 | + | Robbins, Charles Richard, 118 Duck Pond Dr ,, West St Paul, MN 55118-4440 |
| 9722117 | + | Robby Marr, 1750 Alexandra Ct. Apt. A, Oshkosh, WI 54902-6684 |
| 9719565 | + | Robert Andersson, 419 11th St, Neehah, WI 54956-2818 |
| 9719559 | + | Robert C Anderson, 2601 Pacific Dr S #17, Fargo, ND 58103-5544 |
| 9720649 | + | Robert C Erdmann, 119 W Parkway, Oshkosh, WI 54901-4433 |
| 9721314 | + | Robert C Hoade, 2710 Pomona Drive, Eau Claire, WI 54701-6843 |
| 9722058 | + | Robert Dean Lundberg, 4135 Miranda S. Ct., Springfield, MO 65807-4777 |
| 9720470 | + | Robert Deutsch, 421 E. 1150 N., Logan, UT 84341-2429 |
| 9720628 | + | Robert Ellsworth, 2260 S. Catalina Ave ., Springfeild, MO 65804-2847 |
| 9720811 | + | Robert Frederick, 3413 Garner st, Eau Claire, WI 54701-7695 |
| 9720814 | + | Robert Fredrick, 532 6th Ave Apt A, Oshkosh, WI 54902-5916 |
| 9721087 | + | Robert Hadley, 133 Arabian Way, Saddlebrooke, MO 65630-3081 |
| 9504931 | | Robert Half Technology, PO Box 743295, Los Angeles, CA 90074-3295 |
| 9721915 | + | Robert Harry Ledford, 3342 E. Linwood Apt#4, Springfield, MO 65804-6908 |
| 9721189 | + | Robert Haseltine, 307 14th St. S, Fargo, ND 58103-1625 |

| 9721277 | + | Robert Hess, 1031 Sunset Ln, Altoona, WI 54720-2080 |
| 9722001 | | Robert J Lodmill, 10994 Fountain Ct, Apple Valley, MN 55124 |
| 9721550 | + | Robert Johnson, 301 6th St. S. #1, Moorhead, MN 56560-2763 |
| 9721904 | + | Robert Lawson, 1040 West Lynn Street, Springfield, MO 65802-1742 |
| 9721011 | + | Robert Lee Green, 3150 E. Alpine Dr., Springfield, MO 65804-4108 |
| 9720672 | + | Robert Maxwell Eubanks, 500 North Eldon #26, Springfield, MO 65802-5533 |
| 9722371 | + | Robert Mooers, 45 Mildred Ave, Edgertown, WI 53534-1942 |
| 9722381 | + | Robert Moore, 802 S. Crutcher, Springfield, MO 65802-3073 |
| 9722407 | + | Robert Morris, 418 E Church St., Orfordville, WI 53576-9634 |
| 9722595 | + | Robert Olsen, 305 Dove St., Oshkosh, WI 54902-4201 |
| 9720452 | + | Robert P Demler, 554 Evans Street, Oshkosh, WI 54901-4604 |
| 9722756 | + | Robert Phillips, 1630 Nebraska St. Apt B, Oshkosh, WI 54902-6918 |
| 9722774 | + | Robert Piszczek, 420 W Minota St, Springfield, MO 65807-1461 |
| 9720723 | + | Robert R Ferguson, 4995 Shadow Wood Dr, Lehi, UT 84043-6585 |
| 9723059 | + | Robert Rud, 936 Broadview Blvd, Eau Claire, WI 54703-6103 |
| 9723400 | + | Robert Spain, 1061 E.Battlefield St Apt B13, Springfield, MO 65807-5065 |
| 9723510 | | Robert Stookey, 132 W. 9th St., Oshkosh, WI 54902 |
| 9723797 | + | Robert Volkmann Jr, 45 Lake Street, Oshkosh, WI 54901-5440 |
| 9720414 | + | Roberta Davis, 4243 9TH Avenue Circle S #107, FARGO, ND 58103-7039 |
| 9722025 | + | Robertino Jesse Lopez, 2507 W 9th Ave, Oshkosh, WI 54904-8124 |
| 9508107 | + | Roberts, Carrie Jean, 121 W Summit ,, Republic, MO 65738-1049 |
| 9508108 | + | Roberts, David Seth, 121 W Summit ,, Republic, MO 65738-1049 |
| 9508109 | + | Roberts, Donna E, 2153 N National Ave ,, Springfield, MO 65803-4036 |
| 9508110 | + | Roberts, Kayleigh, 3046 34th Street South ,, Fargo, ND 58103-6232 |
| 9508111 | | Roberts, Richard, 605 Countryside MHP ,, Fargo, ND 58103 |
| 9508112 | + | Roberts, Tonya, 737 Forest St. ,, Black River Falls, WI 54615-9126 |
| 9508113 | | Robertson, Kevin, 3313 W State St ,, Springfield, MO 65802 |
| 9508114 | + | Robertson, Marc, 668 Meadow Ridge Roa d,, Nixa, MO 65714-9137 |
| 9508115 | + | Robertson, Megan E, 1069 Albemarle Street ,, Saint Paul, MN 55117-5102 |
| 9508116 | + | Robertson, Trista, 2951 Bromfield Drive ,, Oshkosh, WI 54904-6553 |
| 9720434 | + | Robin A Decler, 1358 Brandlwood Road, White Bear Twp, MN 55110-2278 |
| 9721551 | + | Robin Johnson, 922 Cherry St, Oshkosh, WI 54901-3606 |
| 9508117 | + | Robinett, Laura, 1634 S. Marion Ave. ,, Springfield, MO 65807-1205 |
| 9508118 | + | Robinson, Amanda, 5018 Amber Valley Pk wy #301,, Fargo, ND 58104-8715 |
| 9508119 | + | Robinson, Beau Gaylord, 3340 S. Delaware #136 ,, Springfield, MO 65804-6434 |
| 9508120 | + | Robinson, Dezmond, 331 S Westhaven Dr Apt A207,, Oshkosh, WI 54904-7984 |
| 9508121 | + | Robinson, Dominic, 3121 Saturn Avenue ,, Eau Claire, WI 54703-0859 |
| 9508122 | + | Robinson, Jennifer Nichole, 1350 S Newton ,, Springfield, MO 65807-1156 |
| 9508123 | + | Robinson, Michelle Juariza, 1647 Talon Dr ,, Logan, UT 84321-8271 |
| 9508124 | + | Robinson, Nicholas Charles, 1222 East Webster St. ,, Springfield, MO 65802-2024 |
| 9508125 | + | Robl, Audrey, 1408 W. 3rd Ave ,, Oshkosh, WI 54902-5604 |
| 9508126 | + | Roch, William, 205 S. Eagle St Apt #17 ,, Oshkosh, WI 54902-5668 |
| 9720315 | + | Rochelle Cramer, 1221 Folsom St., Eau Claire, WI 54703-2786 |
| 9722416 | + | Rochelle Moss, 220 6th Ave. N Apt. 2, Fargo, ND 58102-4796 |
| 9723334 | + | Rochelle Slater, 436 7th AVE E, West Fargo, ND 58078-2754 |
| 9508127 | + | Rock, Cailen, 422 North Barstow ,, Eau Claire, WI 54703-3528 |
| 9721013 | | Roderick Greene, 2816 Fond du Lac Roa d, Oshkosh, WI 54902 |
| 9508128 | + | Rodewald, Jeremy A, 1950 Jade Lane Apt 105 ,, Eagan, MN 55122-2140 |
| 9720369 | + | Rodney Dalberg, PO Box 103, Rosholt, SD 57260-0103 |
| 10022590 | + | Rodney Lee Dahlberg, 4147 S. Hooper Ave., Springfield, MO 65804-6644 |
| 9508130 | + | Rodriguez, Ariel, 769 SOUTH RIVERWALK PKWY #219, LOGAN, UT 84321-5827 |
| 9508131 | + | Rodriguez, Daniel, 2516 8th St N Apt#1 ,, Fargo, ND 58102-6706 |
| 9508133 | + | Rodriguez, Juan, 4048 131st Street ,, Chippewa falls, WI 54729-7331 |
| 9508134 | + | Rodriguez, Kurtis, 307 South Sawyer St. ,, Oshkosh, WI 54902-5787 |
| 9509293 | + | Rodriguez, Maria, 650 S 100 E,, Logan, UT 84321-5736 |
| 9508135 | + | Rodriguez, Morgan, 1128 Garfield Avenue ,, Altoona, WI 54720-1950 |
| 9508136 | + | Roemer, Michael, 1031 W MacArthur Ave ,, Eau Claire, WI 54701-6281 |
| 9508137 | + | Roeming, Landon, 1567 Cty. Rd. I ,, Oshkosh, WI 54902-9108 |
| 9508138 | + | Roepke, Blake, 1724 Cedarview Drive ,, Saint Cloud, WI 53079-1409 |
| 9721478 | + | Roger Jamsek, 639 S Old Orchard Av e, Springfield, MO 65802-2782 |
| 9508139 | + | Rogers, Gavin Ray, 110 S Elm Street ,, Marshfield, MO 65706-1875 |
| 9508140 | + | Rogers, Jade, 1806 Taft Ave. Apt D 9,, Oshkosh, WI 54902-3277 |
| 9508141 | + | Rogers, Joseph Leeroy, 3152 W. Harrison ,, Springfield, MO 65802-5210 |

| | | |
|---|---|---|
| 9508142 | + | Rogers, Kalysta, 2057 E Marsa ,, Springfield, MO 65804-1719 |
| 9508143 | + | Rogers, Patricia, 972 E Sunnyview Rd L ot 37,, Oshkosh, WI 54901-1327 |
| 9508144 | + | Rogers, Sandra, 5207 Roxbury Ct. ,, Ozark, MO 65721-8106 |
| 9508145 | + | Roghaar, Caden, 524 West 2850 South ,, Nibley, UT 84321-7979 |
| 9508146 | + | Rogova, Jeton, 1243 W 9th Ave ,, Oshkosh, WI 54902-6205 |
| 9508147 | + | Rohde, Heather, 109 Winnebago St ,, North Fond Du Lac, WI 54937-1419 |
| 9508148 | + | Rohloff, Zen, 1305 Otter Ave. ,, Oshkosh, WI 54901-5452 |
| 9508149 | + | Roller, Jim, 1440 E Cherokee St ,, Springfield, MO 65804-2307 |
| 9508150 | + | Rolston, Gavin, 817 West 5th Avenue ,, Oshkosh, WI 54902-5840 |
| 9719742 | + | Ronae Nicole Belloir, 427 North Park, Springfield, MO 65802-4509 |
| 9722319 | + | Ronald Miller, 930 S. CAMBELL AVE # 34, SPRINGFIELD, MO 65806-3044 |
| 9509490 | + | Ronald Reagan Presidential Foundation, 40 Presidential Dr Ste 200,, Simi Valley, CA 93062-5020 US 93065-0600 |
| 9722741 | + | Rondelle Peterson, 308 Prospect Avenue, Oshkosh, WI 54901-3729 |
| 9721289 | + | Ronnie Higgins, 1444 S Cambell Ave, Springfield, MO 65807-1802 |
| 9508151 | + | Roop, Justin, 1040 S Lexington Aveu ,, Springfield, MO 65802-4807 |
| 9723397 | + | Rory James Sowers, 3800 Potratz Hill Road, Omro, WI 54963-9400 |
| 9723085 | + | Rory Ruzicka, 2451 E Bagnell, Springfield, MO 65804-4904 |
| 9508152 | + | Rosado, Allison C, 712 West 8th Ave ,, Oshkosh, WI 54902-5859 |
| 9723684 | + | Rosalie A Treder, 1073 Haven Place, Green Bay, WI 54313-5246 |
| 9723692 | + | Rosalie Trudeau, 2620 N Mason Street #8, Appleton, WI 54914-2173 |
| 9721075 | + | Rose Guy, W15195 Steen Rd., Hixton, WI 54635-8526 |
| 9508153 | + | Rose, Ethan J, 3059 Kern Drive ,, Eau Claire, WI 54701-9435 |
| 9508154 | + | Rose, Helena, 2651 36th Ave S Apt 102 ,, Fargo, ND 58104-8824 |
| 9508155 | + | Rose, Larry Ervan, 236 E. Norton Rd Apt11 #187,, Springfield, MO 65803-3894 |
| 9508156 | + | Rose, Michelle, 2009 Glendale Ave Apt 1 ,, Toledo, OH 43614-2803 |
| 9508157 | + | Rose, Paul, 1730 E Valley Water Mill, Apt E207,, Springfield, MO 65803-4754 |
| 9722264 | + | Roseanne Margaret Mertens, W9986 Fremont Rd, Eldorado, WI 54932-9650 |
| 9723295 | + | Rosemary Shuda, 1455 Cummings Ave., Eau Claire, WI 54701-6570 |
| 9508158 | + | Rosenbaum, Josef Renold, 2301 E. Seminole ,, Springfield, MO 65804-2630 |
| 9721000 | + | Rosetta Graves, 1744 w catalpa st ap t b25, Springfield, MO 65807-3125 |
| 9508159 | + | Roshell, Lucas, 2215 Elk Creek Rd. ,, Eau Claire, WI 54703-9652 |
| 9723523 | + | Ross A Studtman, 835 S Robberson Ave Apt 12, Springfield, MO 65806-3244 |
| 9508160 | + | Ross, Anthony Lee, 135 Cimmirron Ct Apt. E ,, Oshkosh, WI 54902-7279 |
| 9508161 | + | Rossi, Richard, 1737 East 539th Rd ,, Pleasant Hope, MO 65725-8229 |
| 9508162 | + | Rost, Miles C, P.O. Box 120 ,, Poy Sippi, WI 54967-0120 |
| 9508163 | + | Roth, Jacob, 2607 Nimitz ,, Eau Claire, WI 54701-6468 |
| 9508164 | + | Rothermel, Regina, 1506 W. Rainey St. #B B,, Ozark, MO 65721-7708 |
| 9508165 | + | Rotruck, Karlee, 331 Dove St ,, Oshkosh, WI 54902-4201 |
| 9508166 | + | Rotz, Heather, 14250 Host Drive ,, Dixon, MO 65459-8309 |
| 9508167 | + | Roundtree, Kelvin, 825 Wisconsin St Apt 1C ,, Oshkosh, WI 54901-4392 |
| 9508168 | + | Routh, Jon Tyler, 1246 East Bennet ,, Springfield, MO 65804 |
| 9508169 | + | Rowden, Cory, 2112 N. Fremont Ave ,, Springfield, MO 65803-4051 |
| 9508170 | + | Rowden, Sondra, 26950 Hwy MM ,, Lebanon, MO 65536-5184 |
| 9508171 | + | Rowell, Michele, 4120 W. Magnolia Dr. ,, Battlefield, MO 65619-9374 |
| 9723735 | + | Roxana Utt, 819 Briar Ln, Altoona, WI 54720-2069 |
| 9508172 | + | Roy, Dominic, 343 W 7th Ave ,, Oshkosh, WI 54902-5919 |
| 9508173 | + | Royce, Sarah, 602 Harvey St. Apt # B ,, Ripon, WI 54971-9501 |
| 9720771 | + | Ruby M Flynn, 1707 W Chestnut St, Springfield, MO 65802-4224 |
| 9723771 | + | Ruby Vega, 22 4th Ave. E., Ada, MN 56510-1332 |
| 9508174 | + | Rud, Kelsie, 1605 8th Ave S ,, Fargo, ND 58103-2535 |
| 9508175 | + | Rud, Robert, 936 Broadview Blvd ,, Eau Claire, WI 54703-6103 |
| 9508176 | + | Rudd, David, 1729 Bernheim St. ,, Oshkosh, WI 54904-8967 |
| 9508177 | + | Rude, Andrea, 2980 Cty Hwy X ,, Elk Mound, WI 54739-4068 |
| 9508178 | + | Ruder, Molly, 500 Marion Rd. Apt 15 ,, Oshkosh, WI 54901-7915 |
| 9508179 | + | Rudie, Joshua, 2032 1/2 4th Street ,, Eau Claire, WI 54703-2954 |
| 9508180 | + | Rudy, Charity L, 2100 N. Elizabeth Ave ,, Springfield, MO 65803-1921 |
| 9508181 | + | Ruef, Gregory, 625 Algoma Blvd ,, Oshkosh, WI 54901-3501 |
| 9508182 | + | Rufer, Derek D, 1318 Wisconsin Street ,, Oshkosh, WI 54901-3678 |
| 9508184 | + | Rumbuc, Marcus, 534 W Southpark Ave ,, Oshkosh, WI 54902-6470 |
| 9508185 | + | Rundle, Amanda K, 1849 Hubbard St ,, Oshkosh, WI 54902-6848 |
| 9508186 | + | Ruppel, Mackenzie, 818 Fluor Ct. ,, Oshkosh, WI 54901-5361 |
| 9508187 | + | Ruppel, Nicholas, 4507 Stonefield Dr. ,, Oshkosh, WI 54902-7496 |
| 9508188 | + | Rushing, Brian Lewis, 525 S. Weller Ave ,, Springfield, MO 65802-3233 |

| | | |
|---|---|---|
| 9509491 | + | Russ Reid Company, 2 N. Lake Ave Suite 600,, Pasadena, CA 91101-1868 |
| 9509499 | + | Russ Reid East, 11200 Waples Mill Road Ste 150,, Fairfax, VA 22030-7407 |
| 9508189 | + | Russell, Benjamin, 1645 West Walnut Lawn #108,, Springfield, MO 65807-4360 |
| 9509294 | + | Russell, Janet, 1651 N 400 E,, Logan, UT 84341-5630 |
| 9508190 | + | Russell, Misty, 930 S Campbell ave apt 2 ,, Springfield, MO 65806-3046 |
| 9508191 | + | Russell, Shane Joseph, 628 W. Belmont Court ,, Springfield, MO 65806-3037 |
| 9508192 | + | Russo, Jacob, 1121 1/2 Summit St. ,, Eau Claire, WI 54703-3283 |
| 9508193 | + | Russo, Lisetta, 1121 1/2 Summit St ,, Eau Claire, WI 54703-3283 |
| 9508194 | + | Rustan, Bradly, 7246 28th Street North ,, Moorhead, MN 56560-7016 |
| 9508195 | + | Rustan, Brenda, 1621 8th St S ,, Moorhead, MN 56560-3632 |
| 9721755 | + | Ruth Ann M Kohlhoff, 1040 Greenwood Crt, Oshkosh, WI 54901-2034 |
| 9720337 | + | Ruth Ellen Crosby, 681 1/2 East Center St., Logan, UT 84321-4753 |
| 9721263 | + | Ruth Herr, 1035 W. Lynn St., Springfield, MO 65802-1741 |
| 9508196 | + | Ruthrauff, Melissa Anne, 707 S. Park Ave ,, Springfield, MO 65802-4852 |
| 9508197 | + | Ruthven, Alicia Marie, 328 Silver Street ,, Elgin, IL 60123-3523 |
| 9508198 | + | Ruzicka, Rory, 2451 E Bagnell ,, Springfield, MO 65804-4904 |
| 9722320 | + | Ryan A Miller, 3113 Blakeley Avenue #3, Eau Claire, WI 54701-2206 |
| 9722724 | + | Ryan A Perzee, 214 Merritt Avenue, Oshkosh, WI 54901-5018 |
| 9720222 | + | Ryan Clough, 2513 Skeels Ave, Eau Claire, WI 54701-7574 |
| 9720275 | + | Ryan Cook, 210 W. College Apt 2, Bolivar, MO 65613-2468 |
| 9720547 | + | Ryan Dreger, 1312 Snowdon Dr., Oshkosh, WI 54904-9383 |
| 9723456 | + | Ryan Earl Starks, 1635 W. Lombard St., Springfield, MO 65802-4827 |
| 9720654 | + | Ryan Erickson, 522 Water Street Apt #208, Eau Claire, WI 54703-7400 |
| 9720685 | + | Ryan Fabian, 930 E. Cherokee, Springfield, MO 65807-2710 |
| 9720741 | + | Ryan Finley, 4800N 22st, Ozark, MO 65721-6646 |
| 9721398 | + | Ryan Hudson, 1013 e battlefield a pt 37, springfield, MO 65807-5051 |
| 9721572 | + | Ryan Jones, 4085 Sand Pit Rd., Oshkosh, WI 54904-9360 |
| 9721594 | + | Ryan Kahl, 632 Menomonie Street, Eau Claire, WI 54703-5669 |
| 9723591 | + | Ryan L Taylor, 1928 Concord Trail, Eau Claire, WI 54703-1442 |
| 9720276 | + | Ryan L. Cook, 812 S Pike Ave Apt G, Bolivar, MO 65613-2471 |
| 9719682 | + | Ryan Lee Bartholomew, 3320 Morgan Ave., Eau Claire, WI 54701-7022 |
| 9721815 | + | Ryan Matthew Kulpa, 213 W. Lincoln Avenue, Oshkosh, WI 54901-4415 |
| 9723940 | + | Ryan Michael Widder, 202 W Parkway Ave, Oshkosh, WI 54901-4436 |
| 9720756 | + | Ryan P Flaherty, 29845 Haileys Court, Chisago City, MN 55013-9469 |
| 9722245 | + | Ryan Ryan Meeks, 1370 North 290 West 3, Logan, UT 84341-6824 |
| 9723335 | + | Ryan Smallwood, 2937 Hemlock Lane, Eau Claire, WI 54703-1269 |
| 9722121 | + | Ryan Thomas Marshall, 613 Frederick Street, Ooshkosh, WI 54901-4425 |
| 9723688 | + | Ryan Troll, 1104 E College St, Bolivar, MO 65613-2636 |
| 9723873 | + | Ryan Weeks, 202 N 100 E Apt 4, Logan, UT 84321-3963 |
| 9723952 | + | Ryan Wilcox, 705 Starboard CT Apt C, Oshkosh, WI 54901-2090 |
| 9722527 | + | Ryann Norris, 3514 State Street, Eau Claire, WI 54701-7156 |
| 9508199 | + | Rysted, Brandy, P.O. Box 341 ,, Fordland, MO 65652-0341 |
| 9723138 | + | S Gregory Sawicki, 1386 Ceape, Oshkosh, WI 54901-5426 |
| 9720939 | | S.L. Global Sales Solutions Line, CIF.: B-82311861 Avda. de la Albufera, 319 2a pta, Madrid, 28031 |
| 9720219 | + | SAMANTHA CLIPPINGER, 623 WEST 1635 NORTH, CLINTON, UT 84015-9527 |
| 9719866 | ++++ | SAMUEL JAMES BOONE, 1158 N KOELLER ST, OSHKOSH WI 54902-3213 address filed with court:, Samuel James Boone, 1965 Oshkosh Ave., Oshkosh, WI 54902 |
| 9508292 | + | SCHOLES, JACOB, 59 East 400 South ,, Logan, UT 84321-5351 |
| 9508319 | + | SCHVANEVELDT, BRENDA, 1397 North 800 West ,, Preston, ID 83263-5254 |
| 9508335 | + | SEAMONS, KATLYN, 1765 N 200 E Apt 5A ,, Logan, UT 84341-1970 |
| 9508364 | + | SHAFFER, JONATHAN, 171 West 100 North 1 ,, Logan, UT 84321-4788 |
| 9508368 | + | SHARP, ROSALYNDA, 47 East 1st South ,, Franklin, ID 83237-5104 |
| 9721027 | + | SHELLY GRIFFIN, 320 SOUTH 100 WEST # 2, LOGAN, UT 84321-5237 |
| 9504871 | | SHI International Corp, P.O. Box 952121, Dallas, TX 75395-2121 |
| 9504933 | + | SOLVEFORCE.COM, LLC, 18431 Piper Place, Yorba Linda, CA 92886-2434 |
| 9508480 | + | SORTOR, REBECCA, 935 N 300 W ,, Logna, UT 84321-3164 |
| 9509596 | | SOS- Children's Villages - USA, 203 South Union Street Ste 300,, Washington, DC 20004 |
| 9509507 | + | SOS- Children's Villages - USA, 203 South Union Street Ste 300,, Alexandria, VA 22314-3356 |
| 9719454 | + | STEPHANIE ADAMS, 566 E 1000 N #16, Logan, UT 84321-2403 |
| 9719922 | ++++ | STEPHANIE BREWER, 537 S PLEASANT VALLEY ST APT D, PLEASANT HOPE MO 65725-5201 address filed with court:, Stephanie Brewer, 212 East hwy 215 Apt H, pleasant hope, MO 65725 |
| 9508200 | + | Sabel, Tammy, 633 Jefferson Street ,, Oshkosh, WI 54901-4555 |
| 9508201 | + | Sabin, Nicholas, N2689 Clark Avenue ,, Neillsville, WI 54456-7045 |

| | | |
|---|---|---|
| 9720665 | + | Sabrina Essick, 2971 W Farm Road 164 Unit A, Springfield, MO 65807-8741 |
| 9722073 | + | Sabrina MacNeill, 205 W 400 N, Logan, UT 84321-3815 |
| 9719542 | + | Sadie Andersen, 1608 30th ave. so., Fargo, ND 58103-5931 |
| 9508202 | + | Sadler, Kari, 1520 Edgewood Drive ,, Altoona, WI 54720-2524 |
| 9508203 | + | Saechao, Johnny, 309 S 12th Ave ,, Wausau, WI 54401-4257 |
| 9509597 | + | Safety Services Company, 626 South Roosevelt Suite 2,, Tempe, AZ 85281 |
| 9509598 | + | Safety Services, Inc., 13120 County Road 6,, Minneapolis, MN 55441-3847 |
| 9508204 | | Sager, Samantha, 1225 Summit Avenue A pt 217,, Oshkosh, WI 54901 |
| 9508205 | + | Sagg, Jacqueline, 1399 N 220 W #3 ,, Logan, UT 84341-6896 |
| 9508206 | + | Saint, Julia, 2601 N Cresthaven Ave Apt L402 ,, Springfield, MO 65803-7894 |
| 9508207 | + | Saiphrom, Deborah K, 2331 Green Hill Road ,, Fordland, MO 65652-7291 |
| 9508208 | + | Salas, Yanira, 752 S 1470 W ,, Logan, UT 84321-5722 |
| 9508209 | + | Salazar, Jacob, 1184 W 2980 S ,, Nibley, UT 84321-6524 |
| 9508210 | + | Saldivar, Beatriz, 187 W 3650 S ,, Nibley, UT 84321-7981 |
| 9508211 | + | Salentine, Eyliea, 4270 Sanders Vw Apt 303 ,, Colorado Springs, CO 80916-6306 |
| 9508212 | + | Salinas, Stephanie, 221 Larkspur Dr ,, Logan, UT 84321-5358 |
| 9504932 | | Salt Lake County Assessor, 2001 S State St Rm N2300, P.O. Box 410470, Salt Lake City, UT 84141-0470 |
| 9508213 | + | Salter, Audrey, 801 Garden St ,, Eau Claire, WI 54703-1459 |
| 9508214 | + | Salter, Patrick, 1415 Birney Street ,, Saginaw, MI 48602-2821 |
| 9508215 | + | Salvesen, Kassey, 106 W Center St ,, Providence, UT 84332-9713 |
| 9508216 | + | Salvinski, Jamie, 1763 Southland Ave ,, Oshkosh, WI 54902-4117 |
| 9719701 | + | Samantha Baumann, 905 Main Street, Neenah, WI 54956-2217 |
| 9720014 | + | Samantha Burnett, 388 Forest Ave, Fond du Lac, WI 54935-4015 |
| 9720106 | + | Samantha Carter, 1134 Central Ave, Oshkosh, WI 54901-3747 |
| 9721896 | | Samantha Christine Lavota, 330 E. North St., Brandon, WI 53919 |
| 9720262 | + | Samantha Conn, 211A High Ave, Oshkosh, WI 54901-4733 |
| 9720286 | + | Samantha Copus, 454 S. Webster Ave, Omro, WI 54963-1356 |
| 9720851 | + | Samantha Gaither, 454 Greenview Loop #4, Logan, UT 84341-4903 |
| 9720911 | + | Samantha Gervais, 4240 17th ave s #6, Fargo, ND 58103-3352 |
| 9720926 | + | Samantha Gill, 324 E Camino St, Springfield, MO 65810-1709 |
| 9721093 | + | Samantha Hahn, 1199 High Ave Apt 5, Oshkosh, WI 54901-3542 |
| 9723517 | + | Samantha Jean Strasburg, 3008 Eldorado Blvd Apt 201, Eau Claire, WI 54701-6950 |
| 9720177 | + | Samantha Jo Church, 1500 E Longview Dr Apt 9, Appleton, WI 54911-2371 |
| 9721849 | + | Samantha Jo Lampe, 3340 S Delaware, Springfield, MO 65804-6434 |
| 9719482 | + | Samantha Kristi Alexander, 1436 W Madison, Springfield, MO 65806-2732 |
| 9721445 | + | Samantha Kyriea Isenberger, 4900 Olson Dr Lot 9, Eau Claire, WI 54703-9787 |
| 9719777 | | Samantha Lee Berry, Colfax Street Apt. #12, Augusta, WI 54722 |
| 9722048 | + | Samantha Loyer, 1995 S 1100 W, Logan, UT 84321-6518 |
| 9721329 | + | Samantha M Hoffman, 237 East Main Streete, Fairchild, WI 54741-8203 |
| 9722078 | + | Samantha Madrigal, 407 NW Osceola Rd, Humansville, MO 65674-8690 |
| 9722272 | + | Samantha Marie Meurett, 1028 1/2 1st Avenue, Eau Claire, WI 54703-5360 |
| 9722214 | + | Samantha McGuire, 706 Stillwell Ave, Oshkosh, WI 54901-2288 |
| 9722605 | + | Samantha Olson, 9801 9 Mile Creek Road, Fall Creek, WI 54742-9321 |
| 9723687 | + | Samantha R Tripp, 525 N White Oak Dr, Appleton, WI 54915-3023 |
| 9723736 | + | Samantha Rose--Marie Utt, 819 Briar Lane, Altoona, WI 54720-2069 |
| 9723093 | | Samantha Sager, 1225 Summit Avenue A pt 217, Oshkosh, WI 54901 |
| 9723214 | + | Samantha Schutz, 1310 N. Oakwood Rd., Oshkosh, WI 54904-8454 |
| 9723323 | + | Samantha Sire, 1104 44th St SW Apt 307, Fargo, ND 58103-7336 |
| 9723316 | + | Samantha Wegner, 1016 Primrose Ln. Ap t 5, Fond du Lac, WI 54935-1817 |
| 9724069 | + | Samantha Xiong, 903 E. Kimberly Ave., Kimberly, WI 54136-1614 |
| 9724108 | + | Samantha Zomchek, 2905 Morningside dr #6, Eau Claire, WI 54703-3493 |
| 9504868 | + | Same Day Processing, Inc, PO Box 251382, St Paul, MN 55125-6382 |
| 9723316 | + | Sammie Simpson, 95 West 800 North 1, Logan, UT 84321-3265 |
| 9721950 | + | Sammy Jo LeTexier, 2801 34th Ave S. Apt . 271, Fargo, ND 58104-5142 |
| 9508217 | + | Sample, Benjamin, 315 6th St South ,, Stillwater, MN 55082-4963 |
| 9508218 | + | Samples, David M, 1441 N Fenchurch Lane ,, Springfield, MO 65802-2480 |
| 9508219 | + | Samples, Tiffany, 2000 W Walnut ,, Springfield, MO 65806-1549 |
| 9719982 | + | Samuel Buck, 2625 Crestwood Road, Eau Claire, WI 54703-2517 |
| 9720884 | + | Samuel Gazette, 412 S. Main St., Loyal, WI 54446-9512 |
| 9723146 | + | Samuel Henry Schabel, 2844 Montclair Place, Oshkosh, WI 54904-8944 |
| 9721552 | + | Samuel Johnson, 3088 Xiong Blvd, Eau Claire, WI 54703-6324 |
| 9721859 | + | Samuel Lane, 430 N Main Street, Oshkosh, WI 54901-4924 |
| 9721059 | + | Samuel P Gullerud, 1706 Eddy Lane, Eau Claire, WI 54703-0805 |

| | | |
|---|---|---|
| 9723963 | + | Samuel Willett, 920 Oxford Ave Apt 1 9, Eau Claire, WI 54703-5345 |
| 9724094 | + | Samuel Zaretzke, 836 Vine Ave., Oshkosh, WI 54901-3686 |
| 9508220 | + | Samuelsen, Alicia, 33 south 1350 east ,, Hyrum, UT 84319-2024 |
| 9508221 | + | Samuelson, Brittany, 3705 village green d rive circle,, Moorhead, MN 56560-5400 |
| 9508223 | + | Sanchez, Sarah, 811 n. cedarbrook ap t G 1,, springfield, MO 65802-2521 |
| 9508224 | + | Sanchez, Tyler Curtis, 2020 East Kerr Street Apt J402 ,, Springfield, MO 65803-8758 |
| 9508225 | + | Sanders, Gary Lee, 3501 W. Sunshine #38 ,, Springfield, MO 65807-0940 |
| 9508226 | + | Sanderson, Ammy L, 715 E. Pacific ,, Springfield, MO 65803-3143 |
| 9722965 | + | Sandra A Richgruber, 2337 Ridgeview Dr Apt 3, Eau Claire, WI 54701-7871 |
| 9719560 | #+ | Sandra Anderson, 9516 Olson Drive, Eau Claire, WI 54703-9734 |
| 9722925 | | Sandra Ann Reiss, 800 8th St N #108, Fargo, ND 58102 |
| 9720579 | + | Sandra J Earnest, 705 W Oak, Ozark, MO 65721-9117 |
| 9721650 | + | Sandra Kelly, 181 Van Buren, Branson, MO 65616-8567 |
| 9719805 | + | Sandra L Binder, 3071 Shadow Lane, Oshkosh, WI 54901-1437 |
| 9720068 | + | Sandra L Campbell, 317 N Dogwood, Ashgrove, MO 65604-9276 |
| 9720725 | + | Sandra L Ferrugia, 2861 E. Cairo St, Springfield, MO 65802-2617 |
| 9722382 | + | Sandra Moore, 1117 E Locust St, Springfield, MO 65803-3139 |
| 9723027 | + | Sandra Rogers, 5207 Roxbury Ct., Ozark, MO 65721-8106 |
| 9723261 | + | Sandra Sha, 1509 4TH Avenue, Fargo, ND 58102-4235 |
| 9508227 | + | Sands, Jordan, 2857 E Loren ,, springfield, MO 65804-0546 |
| 9508228 | + | Saner, Alexandra M, 3340 S. Delaware Ave. ,, Springfield, MO 65804-6434 |
| 9508229 | + | Sanford, James, 1834 South Jefferson ,, Springfield, MO 65807-2620 |
| 9508230 | + | Sanford, Jordan, 1603 Glades Drive ,, Altoona, WI 54720-2540 |
| 9508231 | + | Sanns, Dana J, 3912 Boardwalk St Apt 2 ,, Eau Claire, WI 54701-8411 |
| 9723786 | + | Santa-Anna Villegas, 119 S. Bills St., Augusta, WI 54722-9103 |
| 9508232 | + | Santana Jr., Leonel Arturo, 257 West 600 North C4 ,, Logan, UT 84321-3867 |
| 9508233 | + | Santana, Brittany, 375 W 400 S #1 ,, Logan, UT 84321-5129 |
| 9509298 | + | Santana, Melissa, 360 W 1100 N #2,, Logan, UT 84341-2280 |
| 9723586 | + | Santangalo Tart, 2727 Western Ave Apt 7, Eau Claire, WI 54703-1078 |
| 9508234 | + | Santiago, Aparicio, 4732 S Robberson Ave Apt 205 ,, Springfield, MO 65810-1787 |
| 9508235 | + | Santineau, Mark, 207 W. Linden St. ,, Chippewa Falls, WI 54729-3134 |
| 9508236 | + | Sappington, Brooke Mayellen, 371 Westhavan Dr Apt B112,, Oshkosh, WI 54904-7991 |
| 9719486 | + | Saqvan K Ali, 719 9th Street N, Fargo, ND 58102-4436 |
| 9720392 | + | Sara Dauphinais, 1536 27th ave s apt 304, Fargo, ND 58103-5677 |
| 9720578 | | Sara Earl, 30 N 200 W Upstairs, Logan, UT 84321 |
| 9720618 | | Sara Elliott, 1401 Wisconsin Stree t, Oshkosh, WI 52872 |
| 9721702 | + | Sara Kirk, 602 C Walden Ct., Altoona, WI 54720-2810 |
| 9723181 | + | Sara Schmitz, 641 Appleton St., Menasha, WI 54952-2331 |
| 9723787 | + | Sara Villines, 545 Church St Apt 12, Marshfield, MO 65706-1062 |
| 9720415 | + | Sarah Davis, 910 Blackhawk Rd Apt 5b, Waterloo, IA 50701-2468 |
| 9722044 | + | Sarah E Lowrie, 325 Parkview Lane S, Maplewood, MN 55119-6915 |
| 9720937 | + | Sarah Gleiter, PO Box 9, Gilmanton, WI 54743-0009 |
| 9721292 | + | Sarah Highfill, 2601 N Cresthaven A22, Springfield, MO 65803-8552 |
| 9720439 | + | Sarah J Degenstein, 3524 28th Avenue South Apt 304, Fargo, ND 58103-6287 |
| 9720849 | + | Sarah J Gaffney, 119 W Parkway Ave, Oshkosh, WI 54901-4433 |
| 9721363 | + | Sarah J Horner, 656 21st Ave N, South St Paul, MN 55075-1504 |
| 9722701 | + | Sarah Jo Pelkey, 1401 27th Ave. S Apt#303, Fargo, ND 58103-6949 |
| 9721748 | + | Sarah Knutson, 120 W Hawthorn St, Strum, WI 54770-7802 |
| 9721039 | + | Sarah L Gross, 439 Broadway, Berlin, WI 54923-1760 |
| 9721258 | + | Sarah M Herlitzke, 100 N Main #312, Oshkosh, WI 54901-5264 |
| 9722192 | + | Sarah McCrosson, 4314 S Timbercreek Apt 22, Battlefield, MO 65619-8295 |
| 9720916 | + | Sarah O Giauque, 1104 13 Ave N #4, Fargo, ND 58102-2575 |
| 9722874 | + | Sarah Rainey, 1117 W Scott, Springfield, MO 65802-4173 |
| 9722947 | + | Sarah Rhyner, 3826 County Road N, Oshkosh, WI 54904-9050 |
| 9722953 | + | Sarah Rice, 3419 E Cooper Blvd ., Springfield, MO 65802-2431 |
| 9723057 | + | Sarah Royce, 602 Harvey St. Apt # B, Ripon, WI 54971-9501 |
| 9723114 | + | Sarah Sanchez, 811 n. cedarbrook ap t G 1, springfield, MO 65802-2521 |
| 9723544 | + | Sarah Suttles, 511 County Road, Monett, MO 65708-2514 |
| 9723680 | + | Sarah Towns, 1705 Maricopa Drive, Oshkosh, WI 54904-8233 |
| 9723788 | + | Sarah Villneauve, 1018 Brookwood Lane, West Fargo, ND 58078-2133 |
| 9724057 | + | Sarah Woten, 1201 N. Main Street Apt. C, Nixa, MO 65714-9300 |
| 9724066 | + | Sarah Wylie, 731 3rd St, Menasha, WI 54952-3209 |
| 9724083 | + | Sarah Young, 4330 S Timbercreek Ave #81, Battlefield, MO 65619-8299 |

| | | |
|---|---|---|
| 9723170 | + | Saralyn R Schleis, 4728 Schleis Rd, Two Rivers, WI 54241-9524 |
| 9509299 | + | Sargent, Heather, 1360 North 220 West,, Logan, UT 84341-8401 |
| 9508237 | + | Sartin, Barbara S, 507 Old Orchard Rd ,, Strafford, MO 65757-8491 |
| 9723163 | + | Satchall S Schettler, 1539 11th Ave E, West Fargo, ND 58078-5204 |
| 9509510 | + | Satellite Country, 1710 Fortview Road,, Austin, TX 78704-7621 |
| 9508238 | + | Sater, Debra, 862 S. Campbell Ave. ,, Springfield, MO 65806-3015 |
| 9508239 | + | Sauberlich, Crystal A, 755 W South Park Ave ,, Oshkosh, WI 54902-6364 |
| 9508240 | + | Sauld, Megan, 344 S Bowen St ,, Oshkosh, WI 54901-5157 |
| 9509300 | + | Saunoa, Jade, 5 Teal Loop,, Logan, UT 84321-5545 |
| 9723464 | + | Savanah Steele, 1469 35th St. S Apt #202, Fargo, ND 58103-3409 |
| 9724084 | | Savannah Young, 109 Davis St, Hurley, MO 65675 |
| 9509496 | + | Save the Children, 501 Kings Highway Suite 400,, Fairfield, CT 06825-4861 |
| 9508241 | + | Sawaska, Hailey Michelle, 115 Elizabeth Street ,, Eau Claire, WI 54703-5384 |
| 9508242 | + | Sawicki, S Gregory, 1386 Ceape ,, Oshkosh, WI 54901-5426 |
| 9508243 | | Saxton, Dustin, 2841 W Waters St ,, Springfield, MO 65802 |
| 9508244 | + | Saxton, William, 1279 E Edgewood St ,, Springfield, MO 65804-3614 |
| 9508245 | + | Saye, Nathanael R, 1336 6th St E ,, West Fargo, ND 58078-4005 |
| 9508246 | + | Scanlon, Susanna, 30 West South Park A ve,, Oshkosh, WI 54902-6534 |
| 9508247 | + | Scarberry, Keith, 3500 S. National Apt 336 ,, Springfield, MO 65807-7330 |
| 9508248 | + | Scarbrough, Mary, 1236 Orchard Dr ,, Lebanon, MO 65536-4149 |
| 9508249 | + | Schaack, Kelsie, 304 3rd Ave E ,, Ada, MN 56510-1327 |
| 9508250 | + | Schabel, Samuel Henry, 2844 Montclair Place ,, Oshkosh, WI 54904-8944 |
| 9508251 | + | Schaefer, Athena, 575 Courtland Ave. ,, Oshkosh, WI 54901-9786 |
| 9508252 | + | Schaefer, Megan Jean, 1763 Southland Ave ,, Oshkosh, WI 54902-4117 |
| 9508253 | + | Schaefer, Rebecca, 1146 Violet Avenue ,, Eau Claire, WI 54701-7016 |
| 9508254 | + | Schaeffer, Jamie Mark, 312 Francis Street ,, West Fargo, ND 58078-1622 |
| 9508255 | + | Scharbach, Jason Scharbach, 67 East Ballard Way ,, Logan, UT 84321-6213 |
| 9508256 | + | Schechter, James Kenneth, 711 University Dr #301,, Fargo, ND 58102-4369 |
| 9508257 | + | Scheel, Jake, 943 Pershing St ,, Eau Claire, WI 54703-3025 |
| 9508258 | + | Scheel, Misty Ann, 784 S Natalie ,, Springfield, MO 65802-9703 |
| 9508259 | | Scheel, Victoria A, 826 N National ,, Springfield, MO 65804 |
| 9508261 | + | Scheid, Brant W, 1936 E Cherry Ct ,, Springfield, MO 65802-3001 |
| 9508262 | + | Schellenberg, Kylie, 434 Park Ave Apt A ,, Logan, UT 84321-5013 |
| 9508263 | + | Schelling, Aaron, 1522 16 1/2 St ,, Fargo, ND 58103-4030 |
| 9508264 | + | Scherff, Sonja Anne, 626 S New ,, Springfield, MO 65806-2806 |
| 9508265 | + | Scherkenbach, John B, 1334 Barron St ,, Eau Claire, WI 54703-3006 |
| 9508266 | + | Schermann, Adaya Clarice, 5728 McKai Drive ,, Eau Claire, WI 54703-2000 |
| 9508267 | + | Schettler, Satchall S, 1539 11th Ave E ,, West Fargo, ND 58078-5204 |
| 9508268 | + | Schielke, Mike, 2116 S White Oak ,, Marshfield, MO 65706-2266 |
| 9508269 | + | Schiermeier, Jeannie Lynn, 4950 W. Frm Rd 156 Lot 93 ,, Brookline, MO 65619-8238 |
| 9508270 | + | Schild-Krause, Chrissie, 2814 8th Street North #2 ,, Fargo, ND 58102-1474 |
| 9508271 | + | Schinella, Brandon, 1339 Oakcrest Dr. ,, Eau Claire, WI 54701-8393 |
| 9508272 | + | Schinella, Lukas, 1339 Oak Crest Dr. ,, Eau CLaire, WI 54701-8393 |
| 9508273 | + | Schlegel, Jacob, 2874 116th Street ,, Lake Hallie, WI 54729-6561 |
| 9508274 | + | Schleis, Saralyn R, 4728 Schleis Rd ,, Two Rivers, WI 54241-9524 |
| 9508275 | + | Schlenske, Daniel, 526 School St. ,, Oshkosh, WI 54901-5121 |
| 9508276 | + | Schlenz, Dustin, 1604 Bartlett Avenue ,, Altoona, WI 54720-1717 |
| 9508277 | + | Schmeets, Heather Lynn, 4482 Bluestem Court South ,, Fargo, ND 58104-4344 |
| 9508278 | + | Schmick, Kevin J, 1739 Lombard Ave ,, Oshkosh, WI 54902-4113 |
| 9508279 | + | Schmidt, Mary A, 8669 141st St ,, Chippewa Falls, WI 54729-5291 |
| 9508280 | + | Schmidt, Misty F, 1601 Belsly Blvd Apt 4,, Fargo, ND 56560-6155 |
| 9508281 | + | Schmidt, Tyler, 307 Guenther St ,, Oshkosh, WI 54902-5776 |
| 9508282 | + | Schmiedel, Bruce, 511 Central Street ,, Oshkosh, WI 54901-4417 |
| 9508283 | + | Schmitt, Kody, 117 Hudson Dr ,, Walnut Shade, MO 65771-9216 |
| 9508284 | + | Schmitz, Jason T, 721 Carol Street ,, Eau Claire, WI 54703-5706 |
| 9508285 | + | Schmitz, Sara, 641 Appleton St. ,, Menasha, WI 54952-2331 |
| 9508286 | + | Schmuck, Andrea, 2808 Campell St ,, Joliet, IL 60435-6490 |
| 9508287 | + | Schneider, Carrie, 120 West Carlton ,, Frontenac, KS 66763-2142 |
| 9508288 | + | Schneider, Lori, 513 West Larrabee Street ,, Omro, WI 54963-1249 |
| 9508289 | | Schneider, Tiffeny, 1738 North Main Stre et Apt C,, Oshkosh, WI 54901 |
| 9508290 | | Schoening, Heather, 301 N. Kossuth Stree t,, Berlin, WI 54923 |
| 9508291 | + | Schofield, Diana M, 306 S Ash St Lot 5,, Cadott, WI 54727-9392 |
| 9508293 | + | Schommer, Ann Bernice, 908 Madison St. ,, Golden City, MO 64748-8112 |

| | | |
|---|---|---|
| 9508294 | + | Schommer, David, 1014 Wisconsin St. ,, Oshkosh, WI 54901-3673 |
| 9508295 | + | Schommer, Maria, W 4586 County Rd O ,, Appleton, WI 54913-8309 |
| 9508296 | + | Schommer, Tracy, 1108 1/2 E Wisconsin Ave,, Appleton, WI 54911-3906 |
| 9508297 | + | Schonefeld, Meagan Marie, 5009 W Tarkio St. ,, Springfield, MO 65802-5804 |
| 9508298 | + | Schott, Kiara, 1340 Cambridge Avenu e,, Oshkosh, WI 54902-6224 |
| 9508299 | + | Schottenbauer, Stacie Lee, 1024 Broadway N Apt B,, Fargo, ND 58102-3659 |
| 9508300 | + | Schrader, Melissa, 231 W Deerfield Dr ,, Nixa, MO 65714-7601 |
| 9508301 | + | Schrantz, Jessie Marie, 2321 20th Street ,, Elk Mound, WI 54739-4048 |
| 9508302 | + | Schraven, Courtney, 1423 N Main St. ,, Oshkosh, WI 54901-2911 |
| 9508303 | + | Schremp, Kjersti, 2416 Keith St ,, Eau Claire, WI 54701-6622 |
| 9508304 | + | Schrock, Michael, 5515 Frase Rd ,, Fall Creek, WI 54742-9380 |
| 9508305 | + | Schroeder, Christian, S13542 Hwy 53 ,, Osseo, WI 54758-8807 |
| 9508306 | + | Schroeder, Joyelle, Po Box 10478 , Fargo,, ND 58106-0478 |
| 9508307 | + | Schroeder, Nolan, E5974 510th Ave ,, Menomonie, WI 54751-5610 |
| 9508308 | | Schroeder, Spencer, 1611a Jefferson Stre et,, Oshkosh, WI 54901 |
| 9508309 | + | Schrofe, Skylar, 820 Briar Lane ,, Altoona, WI 54720-2068 |
| 9508310 | + | Schuch, Kimberly M., E8168 640th Ave ,, Elk Mound, WI 54739-9415 |
| 9508311 | + | Schuchardt, Ashley, 600 E Catalpa ,, Springfield, MO 65807-1616 |
| 9508312 | + | Schuelke, Caitlyn, 514 Boyd St Apt A ,, Oshkosh, WI 54901-4633 |
| 9508313 | + | Schuelke, Trace, 514 Boyd St. ,, Oshkosh, WI 54901-4633 |
| 9508314 | + | Schuk, Joshua, 1434 W. Lask St. Apt 305 ,, Springfield, MO 65810-2243 |
| 9508315 | + | Schulke, Collin, 4429 Timberline Drive ,, Fargo, ND 58104-6662 |
| 9508316 | + | Schultz, James, 625 Algoma Blvd. #481 ,, Oshkosh, WI 54901-3501 |
| 9508317 | + | Schummer, Justina, 1611 Whipple St. Apt A ,, Eau Claire, WI 54703-5299 |
| 9508318 | + | Schutz, Samantha, 1310 N. Oakwood Rd. ,, Oshkosh, WI 54904-8454 |
| 9508320 | + | Schwake, Karch, 835 Wisconsin St Apt 3A,, Oshkosh, WI 54901-4386 |
| 9508321 | + | Schwanke, Scott David, 662 Jefferson St #9,, Oshkosh, WI 54901-4556 |
| 9508322 | | Schwartz, Elliot N, 799 S Washburn Apt 6 ,, Oshkosh, WI 54904 |
| 9508323 | + | Schwerin, Kellsai, 1061 west southpark ave,, Oshkosh, WI 54902-6637 |
| 9508324 | + | Score, Madalyn, 336 Saxonwood Road ,, Altoona, WI 54720-2752 |
| 9719721 | + | Scott Becker, 151 Dawes St., Oshkosh, WI 54901-4691 |
| 9719965 | + | Scott Brownfield, 1106 Grand St, Oshkosh, WI 54901-3826 |
| 9719967 | + | Scott Brownlea, 25 W South Park Ave, Oshkosh, WI 54902-6533 |
| 9720069 | + | Scott Campbell, 916 Wright St, Oshkosh, WI 54901-3743 |
| 9723217 | + | Scott David Schwanke, 662 Jefferson St #9, Oshkosh, WI 54901-4556 |
| 9720463 | + | Scott Derr, 4131 S Scenic Ridge Apt A108, Springfield, MO 65807-3942 |
| 9722327 | + | Scott Edward Minckler, PO Box 182, Winnebago, WI 54985-0182 |
| 9723566 | + | Scott F Sye, 2151 125th St, Chippewa Falls, WI 54729-7397 |
| 9721343 | + | Scott Holstein, 5725 Otter Creek Court #8, Eau Claire, WI 54701-8266 |
| 9721396 | + | Scott Hudnall, 44 W. 15th Ave, Oshkosh, WI 54902-6510 |
| 9721432 | + | Scott Hylleberg, 2135 Pheasant Run Court, Appleton, WI 54914-6034 |
| 9508325 | | Scott II, Jerome, 16298 Rainbow Dr ,, Oshkosh, WI 54901 |
| 9721573 | + | Scott Jones, 307 North Market Str eet, Nixa, MO 65714-8656 |
| 9722332 | + | Scott Mirkin, 2030 Schult St, Eau Claire, WI 54703-6110 |
| 9723758 | + | Scott Nico Vangelder, 2128 E Mac Ct Apt. 9, Springfield, MO 65804-2929 |
| 9722606 | + | Scott Olson, 1524 Emery Street, Eau Claire, WI 54701-4301 |
| 9722678 | + | Scott Patrow, 712 Hobart St., Eau Claire, WI 54703-3069 |
| 9722878 | + | Scott Rankin, 1710 W Erie Apt 212 E, Springfield, MO 65807-5626 |
| 9722411 | + | Scott T Morrissy, 402 3rd Ave Nw, Dilworth, MN 56529-1026 |
| 9724027 | + | Scott W Wohler, 1376 Ceape Avenue, Oshkosh, WI 54901-5426 |
| 9724070 | + | Scott Xiong, 2221 Mailand Rd E, St Paul, MN 55119-5304 |
| 9508326 | + | Scott, Haley, 2223 Doty Street ,, Oshkosh, WI 54902-7044 |
| 9508327 | + | Scott, Jessika, 513 W Madison Street ,, Springfield, MO 65806-2925 |
| 9508328 | + | Scott, Justin, 1303 W. 20th ,, Amarillo, TX 79109-2221 |
| 9508329 | + | Scott, Lindsey Sue, 2352 S Ingram Mill Rd Apt D21 ,, Springfield, MO 65804-6809 |
| 9508330 | + | Scott, Stephen, 4522 South Jefferson, Apt. B ,, Springfield, MO 65810-1729 |
| 9720819 | | Scotty Freeman, 1617 Nebraska Street, Oshkosh, WI 54902-6917 |
| 9508331 | | Scrivener, Michael Paul, 233020 S Sagamont ,, Springfield, MO 65807 |
| 9508332 | + | Scruggs, Jasmine, 4111 a west burbank st,, springfield, MO 65802-5676 |
| 9508333 | + | Seacotte, Brittany, 13768 HWY 124 ,, Chippewa Falls, WI 54729-6210 |
| 9508334 | + | Seager, Andrew, 657 W 8th St ,, Oshkosh, WI 54902-5856 |
| 9721251 | + | Sean A Hennagir, 375 E 1050 S, Springville, UT 84663-2487 |
| 9719771 | + | Sean Bernecker, 30 W 10th Ave #1, Oshkosh, WI 54902-6004 |

| | | |
|---|---|---|
| 9720039 | + | Sean Butner, 532 Mount Vernon Str eet, Oshkosh, WI 54901-4918 |
| 9720207 | + | Sean Clark, 723 Laddie Rd, Eau Claire, WI 54703-0645 |
| 9721040 | + | Sean Gross, 2120 Evans St., Oshkosh, WI 54901-2453 |
| 9720187 | + | Sean Michael Cirone, 221 Sherry St Apt 204, Neenah, WI 54956-2563 |
| 9722744 | + | Sean Petti, 5409 South State Hwy FF, Battlefield, MO 65619-9779 |
| 9723504 | + | Sean Stoel, 415 W Grand, Eau Claire, WI 54703-6166 |
| 9724007 | + | Sean Wilson, 3904 London Rd, Eau Claire, WI 54701-8889 |
| 9508336 | + | Sears, Dana, 316 Rosalia St. ,, Oshkosh, WI 54901-5309 |
| 9508337 | + | Sears, Tabatha, 720 Princeton St. ,, Altoona, WI 54720-1141 |
| 9508338 | + | Sears, Timothy, 409 E. Saint Louis St ,, Nixa, MO 65714-8895 |
| 9719740 | + | Sebastian Belisle, 709 Broadway St, Eau Claire, WI 54703-5518 |
| 9509494 | + | Second Amendment Foundation, 12500 NE 10th Place,, Bellevue, WA 98005-2538 |
| 9504869 | | Securitas Security Services US, 4000 Olson Memorial Hwy #200, Minneapolis, MN 55422 |
| 9508339 | + | Sedwick, Linda, 983 Cheryl Dr ,, Burkburnett, TX 76354-3209 |
| 9508340 | + | See, Audralynn Ann, 850 Cherry St. ,, Oshkosh, WI 54901-4348 |
| 9508341 | + | Seefeldt, Shantel, 2011 Moholt Drive ,, Eau Claire, WI 54703-2582 |
| 9508342 | + | Seegert, Ashley Recheal, 1019 Ware St ,, Waupaca, WI 54981-1324 |
| 9508343 | + | Seek, David A, 1304 19 1/2 St S ,, Moorhead, MN 56560-3145 |
| 9508344 | + | Seeley, Jennifer Marie, 235 North Adams Street ,, Saint Croix Falls, WI 54024-9184 |
| 9508345 | + | Seever, Amy Beth, 328 Mount Washington Ave ,, Eau Claire, WI 54703-5914 |
| 9508346 | + | Seever, Andy, 315 W Grand Ave #2 ,, Eau Claire, WI 54703-5788 |
| 9508347 | + | Segura, Alicia Patricia, 1558 1/2 E Madison Street ,, Eau Claire, WI 54703-3215 |
| 9508348 | + | Seibold, Emma, 1805 Scarlet Oak Tra il,, Oshkosh, WI 54904-8838 |
| 9508349 | + | Seif, Jamie, 1303 Emery Street ,, Eau Claire, WI 54701-4202 |
| 9508350 | + | Seitz, John Lee, 30 S. Scott Rd ,, Cuba, MO 65453-8210 |
| 9721961 | + | Sela Yun Hee Lewis, N2943 Opelt Avenue, Neillsville, WI 54456-7210 |
| 9720188 | + | Selena Cisneros, 1393 N 260W Apt 3, Logan, UT 84341-6884 |
| 9722624 | + | Selena Osheim, 1609 A Ontario St, Oshkosh, WI 54901-2860 |
| 9508351 | + | Self, Louise, 2765 E McDaniel #B ,, Springfield, MO 65802-2608 |
| 9508352 | + | Sellers, Becky, 720 Jackson St. ,, Oshkosh, WI 54901-4321 |
| 9508353 | + | Sellers, Cody, 326 Vance Avenue ,, Fair Grove, MO 65648-7932 |
| 9508354 | + | Sellhausen, Steven, 3621 Fairfax St, Apt 4,, Eau Claire, WI 54701-7897 |
| 9508355 | + | Semanko, Raevin, 6048 84th Avenue ,, Chippewa Falls, WI 54729-5055 |
| 9508356 | + | Seminson, Brian Richard, 802 Summer Street ,, Eau Claire, WI 54701-4238 |
| 9508357 | + | Semrow, Kelly, 165 S State Street ,, Berlin, WI 54923-2123 |
| 9721367 | + | Senuray Horton, 423 N. Airport RD., Strafford, MO 65757-8475 |
| 9719522 | + | Sergio Amaya, 3545 Fairfax street, Eau claire, WI 54701-7894 |
| 9504870 | + | ServiceMaster Building Mainten, 220 E Fernau Ave, Oshkosh, WI 54901-1240 |
| 9719648 | + | Seth Baker, 3979 W. Woodshill Crt, Springfield, MO 65802-5787 |
| 9721789 | + | Seth C Kreibich, 1621 Rust Street, Eau Claire, WI 54701-4803 |
| 9720487 | + | Seth Diekman, 3419 17th St S, Fargo, ND 58104-6133 |
| 9720588 | + | Seth Eckwright, 632 Menomonie St, Eau Claire, WI 54703-5669 |
| 9722919 | | Seth G Reich, 13254 Valley Road, Hurley, WI 54534 |
| 9723530 | + | Seth Suckow, 630 McDonough street, Eau Claire, WI 54703-3117 |
| 9724008 | + | Seth Wilson, 3711 S. Franklin Ave, Springfield, MO 65807-4443 |
| 9508358 | + | Seth, Duane D, 320 Island St #a,, Chippewa Falls, WI 54729-3342 |
| 9508359 | + | Severn, Bonnie L, 1145 N. Glenn ,, Springfield, MO 65802-1124 |
| 9508360 | + | Severson, Nathaniel, 828 Prospect Avenue ,, Oshkosh, WI 54901-3616 |
| 9508361 | + | Seymour, Danielle, N2619 State Rd 76 ,, Hortonville, WI 54944-8207 |
| 9508362 | + | Sha, Sandra, 1509 4TH Avenue ,, Fargo, ND 58102-4235 |
| 9723583 | + | Shadron Tanner, 568 South 200 W, Logan, UT 84321-5214 |
| 9508363 | + | Shaffer, Heather, 295 N Westhaven Dr. Z-102 ,, Oshkosh, WI 54904-5496 |
| 9721489 | + | Shagala Jenkins, 1526 21st Ave #205, Fargo, ND 58103-5275 |
| 9720026 | + | Shakiyla Otonique Burroughs, 625 Algoma Blvd S. Scott 629, Oshkosh, WI 54901-3501 |
| 9721081 | + | Shala Rena Haase, 1603 N. Main, Oshkosh, WI 54901-2915 |
| 9508365 | + | Shammas, Nina, 550 West 1800 North Apt C-2 ,, Logan, UT 84341-5610 |
| 9723477 | + | Shana Stella, 1774 Taft Ave Apt B1 3, Oshkosh, WI 54902-3250 |
| 9720416 | + | Shanade Ladawn Davis, 817 W Poplar, Springfield, MO 65802-4048 |
| 9723592 | + | Shanay Taylor, 2421 20th ave s, fargo, ND 58103-4779 |
| 9719453 | + | Shane Adams, 1909 E. Chery apt. # 15, springfield, MO 65802-2964 |
| 9719702 | + | Shane Baures, 1718 Meadow Lane, Eau Claire, WI 54701-7963 |
| 9720293 | + | Shane Corrigan, 1019 S Farwell Apt 101, Eau Claire, WI 54701-3527 |
| 9720736 | + | Shane Findley, 3601 W. Westwind Dr. APT 1, Ozark, MO 65721-8417 |

| | | |
|---|---|---|
| 9720799 | + | Shane Foxcroft, 622 A Monroe Street, Oshkosh, WI 54901-4647 |
| 9720809 | + | Shane Frazier, 566 South 1600 West, Lewiston, UT 84320-1933 |
| 9720847 | + | Shane Gaddy, 1024 S Lexington Ave, Springfield, MO 65802-4807 |
| 9723078 | + | Shane Joseph Russell, 628 W. Belmont Court, Springfield, MO 65806-3037 |
| 9722022 | + | Shane Loper, 252 New Grove Rd, Seymour, MO 65746-8036 |
| 9723472 | + | Shane Stegman, 3500 S National Building C Apt 232, Springfield, MO 65807-7325 |
| 9721325 | + | Shanelle Hofacre, 606 Josslyn St, Oshkosh, WI 54902-3441 |
| 9723268 | + | Shanna Sharp, 820 e lee, republic, MO 65738-1260 |
| 9719594 | + | Shannon Arno, 228 N. 7th Ave., Winneconne, WI 54986-9714 |
| 9719829 | + | Shannon Blender, 1710 West Erie Apt.G204, Springfeild, MO 65807-5658 |
| 9720087 | + | Shannon Carley, 1417 Witzel Ave. Apt #4, Oshkosh, WI 54902-5677 |
| 9720384 | + | Shannon Dean Daniels, 1909 E Arlington Dr, Springfield, MO 65803-4874 |
| 9720730 | + | Shannon Fields, 2026 Prarie Ln, Springfield, MO 65804-2517 |
| 9721215 | | Shannon Hays, 51W 100 N #167, Logan, UT 84321 |
| 9721446 | + | Shannon Isenberger, 909 Banning Street, Marshfield, MO 65706-1008 |
| 9721575 | + | Shannon Jones, 3445 S Sulgrove, Springfield, MO 65804-5154 |
| 9721288 | + | Shannon Kay Hicks, W3940 Mitchell Rd. #12, Eau Claire, WI 54701-8672 |
| 9719448 | + | Shannon Leah Adam, 206 S Scenic, Springfield, MO 65802-4725 |
| 9722241 | + | Shannon Medicine Horse, 123 15th St. North, Fargo, ND 58102-4220 |
| 9723398 | + | Shannon Sowersby, 632 W Walnut Apt F, Springfield, MO 65806-2055 |
| 9719496 | + | Shanon Allen, 2300 E. Division, Springfield, MO 65803-5134 |
| 9721267 | | Shanon Ray Herrick, 216 W. Garfield Ave., Fall Creek, WI 54742 |
| 9723239 | + | Shantel Seefeldt, 2011 Moholt Drive, Eau Claire, WI 54703-2582 |
| 9720289 | + | Shaquana Corder, 107 Cimarron Court, Oshkosh, WI 54902-7200 |
| 9722708 | + | Sharee Ann Pepper, 209 N Belcrest Ave Apt M102, Springfield, MO 65802-2532 |
| 9722075 | + | Sharee Maddock, 1651 N 400 E Apt 616, North Logan, UT 84341-5663 |
| 9508366 | + | Sharer, Albert, 2560 South Place Apt B ,, springfield, MO 65807-3629 |
| 9722383 | + | Sharla Moore, 1123 s brown ave, springfield, MO 65802-7749 |
| 9721897 | + | Sharlee Lawless, 504 w Division Apt 2, Springfield, MO 65803-2704 |
| 9721018 | | Sharnette Greer, 713 Grove. St., Oshkosh, WI 54901 |
| 9719561 | + | Sharon Anderson, 1038 Grover Road, Eau Claire, WI 54701-5620 |
| 9721103 | + | Sharon Haley, 919 Lawrence Ave, Altoona, WI 54720-2017 |
| 9721870 | + | Sharon LaPointe, 2025 N Main Street, Oshkosh, WI 54901-2325 |
| 9723667 | + | Sharon Tomlin, 439 E. High St., Springfield, MO 65803-3049 |
| 9508367 | + | Sharp, Angela, 4450 48th St South ,, Fargo, ND 58104-4253 |
| 9508369 | + | Sharp, Shanna, 820 e lee ,, republic, MO 65738-1260 |
| 9720038 | + | Shatoka Butler, 30 W 16 Ave, Oshkosh, WI 54902-6902 |
| 9721286 | + | Shaun Hickey, 1421 Columbia Ave., Oshkosh, WI 54901-2140 |
| 9722178 | + | Shaun McCafferty, 5590 N. BROWN LANE, OZARK, MO 65721-8072 |
| 9508370 | + | Shaw, Beth J, 1520 E. Berkeley St ,, Springfield, MO 65804-3204 |
| 9508371 | + | Shaw, Michael, 710 Birch St. ,, Eau Claire, WI 54703-3138 |
| 9719515 | + | Shawn Alt, 2731 Mornignside Drive, Eau Claire, WI 54703-3424 |
| 9722610 | + | Shawn Aron O'Neill, 1111 10th St S, Fargo, ND 58103-3105 |
| 9720644 | + | Shawn Englund, 768 Dawn Ct, Neenah, WI 54956-1606 |
| 9721089 | + | Shawn Haffner, 3000 N Grant Ave Box B116, Springfield, MO 65803-1033 |
| 9721611 | + | Shawn Kane, 1114 Main Ave # 3, Fargo, ND 58103-1796 |
| 9721615 | + | Shawn Karl, 871 West Southpark Ave, Oshkosh, WI 54902-6378 |
| 9723853 | + | Shawn L Wasmundt, 4806 S Ash Ave, Springfield, MO 65804-7401 |
| 9722062 | + | Shawn Lux, 822 Ceape St, Oshkosh, WI 54901-5416 |
| 9722543 | + | Shawn Novak, 1515 Witzel Ave Apt A10, Oshkosh, WI 54902-5557 |
| 9723618 | + | Shawn Thill, 1205 W Sherwood, Nixa, MO 65714-7064 |
| 9723663 | + | Shawn Tomaschefski, 21 W. 12th Ave., Oshkosh, WI 54902-6013 |
| 9721588 | + | Shawna Lee Julin, N7497 Albany G, Mondovi, WI 54755-7552 |
| 9723366 | + | Shawna Smith, 7940 Greenwood Drive, Mounds View, MN 55112-5908 |
| 9720208 | + | Shawneequa Clark, 712 23rd ST S #32, Fargo, ND 58103-2464 |
| 9508372 | + | Shay, Michael, 2312 W. College ,, Springfield, MO 65806-1410 |
| 9719637 | + | Shayla Bailey, 4481 Appian Way Apt B, El Sobrante, CA 94803-2249 |
| 9723986 | + | Shaylan Williams, 1191 High Ave., Oshkosh, WI 54901-3553 |
| 9723630 | + | Shaylynn Thompson, 360 N 400 W #10, Hyrum, UT 84319-1065 |
| 9508373 | + | Shea, Thomas, 33 w.Custer ave ,, Oshkosh, WI 54901-2935 |
| 9508374 | + | Sheehy, Mary K, 3464 Miller Street ,, Eau Claire, WI 54701-7687 |
| 9508375 | + | Sheeley, Nicholas, 1032 S. Jefferson ,, Springfield, MO 65807-1658 |
| 9508376 | + | Sheets, John, 612 Highway U ,, Mansfield, MO 65704-8232 |

| | | |
|---|---|---|
| 9719905 | + | Sheila S Brake, 2533 N Pierce, Springfield, MO 65803-3443 |
| 9720492 | + | Sheila Youvon Dilley, 207 Par Avenue, Webb City, MO 64870-1641 |
| 9720678 | + | Shelby Evans, 553 E. Rosewood, Republic, MO 65738-1921 |
| 9723870 | + | Shelby Jean Weber, 2831 W Harrison, Springfield, MO 65802-5006 |
| 9720504 | + | Shelby M Dixon, 282 Harrison Avenue Apt 3, Saint Paul, MN 55102-3726 |
| 9722013 | | Shelby Raelynn Lone, 515635 Sperber Rd, Fairchild, WI 54741 |
| 9508377 | + | Shelby, Christopher, 1340 Woodridge Crossing Dr ,, Chesterfield, MO 63005-4613 |
| 9508378 | + | Shellenberger, Tracy A, 212 11th Street West ,, Altoona, WI 54720-1353 |
| 9720316 | + | Shelley B Cramer, 548 A N Patterson Avenue, Springfield, MO 65802-2216 |
| 9723396 | + | Shelley Sowder, 1348 Berkshire, Nixa, MO 65714-7038 |
| 9719994 | | Shelly Bullock, 3249 Oregon St, Oshkosh, WI 54902 |
| 9723367 | + | Shelly Marie Smith, 23 E. Fox Point Dr, Appleton, WI 54911-4105 |
| 9508379 | + | Shelton, Adam, 123 Peachtree Dr. ,, Nixa, MO 65714-8335 |
| 9719962 | + | Shemone Brown, 1757 c Maricopa Dr, Oshkosh, WI 54904-8286 |
| 9508380 | + | Shenefield, Christopher, 3366 Isaac ln ,, Oshkosh, WI 54902-7396 |
| 9508381 | + | Shepherd, Zachary, 1416 W Wayland ,, Springfield, MO 65807-2363 |
| 9508382 | + | Sheppard, Madelyn, 420 S. Concordia St ,, Republic, MO 65738-1747 |
| 9509503 | + | Sheriff Joe Arpaio, 3230 E. Broadway Road Ste. C-260,, Phoenix, AZ 85040-2873 |
| 9508383 | + | Sherman, Amy Jo, 1712 1/2 Summit Street ,, Eau Claire, WI 54703-3277 |
| 9508384 | + | Sherman, Chalyce, 1010 Otter Ave Apt A ,, Oshkosh, WI 54901-5447 |
| 9508385 | + | Sherman, Chelsea, 1305 ST. Hwy F ,, Niangua, MO 65713-8500 |
| 9721809 | + | Sherry Kuehle, 1003 W Ridecrest, Republic, MO 65738-2331 |
| 9723437 | + | Sherry S Stafford, 1228 N Texas Ave Apt C, Springfield, MO 65802-2071 |
| 9723509 | + | Sherry Stone, 119 S COTTONWOOD, REPUBLIC, MO 65738-2064 |
| 9722297 | + | Sherryl Millard, 641 S. Belvieu ., Springfield, MO 65802-2815 |
| 9721484 | + | Sheryl Jatta, 3121 32nd St S Apt 1 2, Fargo, ND 58103-7852 |
| 9720261 | + | Sheryll Conley, 2235 S. Fort Ave, Springfield, MO 65807-2314 |
| 9508386 | + | Shields, Matthew Aaron, 1631 N Patterson ,, Springfield, MO 65803-5159 |
| 9508387 | + | Shigematsu, Melissa Ann, 4219 9th Ave South Apt#203, Apt #2,, Fargo, ND 58103-2006 |
| 9508388 | + | Shimek, Ashley, 706 Menasha St ,, Reedsville, WI 54230-9307 |
| 9508389 | + | Shinn, Frank, 3520 E. Lombard ,, Springfield, MO 65809-1421 |
| 9508390 | + | Shipley, William, 3008 Eldorado Blvd Apt 203 ,, Eau Claire, WI 54701-6950 |
| 9720698 | + | Shirley A Farmer, 820 Montclair Apt 648, Springfield, MO 65807-7518 |
| 9719626 | + | Shirlye H Bachhuber, 871 S Main St #141, Fond Du Lac, WI 54935-6132 |
| 9508391 | | Shive, Naomi, 2043 S. Florence ,, Springfield, MO 65807 |
| 9508392 | + | Shivler, Brittany, 435 E Seminole ,, Springfield, MO 65807-2912 |
| 9508393 | + | Shoraka, Jason, 2149 E Sunshine st. 301 C,, Springfield, MO 65804-1877 |
| 9722295 | + | Shrylle Alyssa Mikkonen, 1901 20th St S, Moorhead, MN 56560-4772 |
| 9508394 | + | Shuda, Rosemary, 1455 Cummings Ave. ,, Eau Claire, WI 54701-6570 |
| 9508395 | | Shue, Cheri, 5550 North Brown Lan e,, Ozark, MO 65721 |
| 9721905 | + | Shyanne Lawson, 4202 Elk Creek Rd, Eau Claire, WI 54703-9650 |
| 9508396 | + | Sialaris, Christina, 1765 N 200 E Apt 15B,, North Logan, UT 84341-1966 |
| 9509306 | + | Sialaris, Christina, 1765 N 200 E,, North Logan, UT 84341-1979 |
| 9508397 | + | Siekierke, Craig, 3333 Logan Drive Apt 1 ,, Oshkosh, WI 54901-1183 |
| 9721129 | + | Sierra Hanefeld, 100 Prairie Rd. Apt #7, Fond du Lac, WI 54935-2995 |
| 9721246 | + | Sierra Jenica Hendrick, 359 W Main Street #2, Mondovi, WI 54755-1526 |
| 9508398 | + | Sikes, Cassandra, 20 W. 10th Ave. ,, Oshkosh, WI 54902-6004 |
| 9508399 | + | Sikorski, Heather, 320 1/2 Water Street ,, Eau Claire, WI 54703-5662 |
| 9508400 | + | Siler, Rachel, 713 E Parkway ,, Oshkosh, WI 54901-4654 |
| 9508401 | + | Sillavan, Joy, 108 W Fox Terrace ,, Nixa, MO 65714-8350 |
| 9508402 | + | Silva, Baldomera, 80 N 200 E ,, Smithfield, UT 84335-1542 |
| 9508403 | + | Silva, Jarred, 2100 N Clifton ,, Springfield, MO 65803-2112 |
| 9508404 | + | Silva, Karla, 1372 North 220 West 2 ,, Logan, UT 84341-8402 |
| 9508405 | + | Silvernail, Kurtis, 1110 college st n. # 4,, fargo, ND 58102-3490 |
| 9508406 | + | Simmon, Linda A, 3550 W. Chestnut Expressway #8 ,, Springfield, MO 65802-5505 |
| 9508407 | + | Simmons, Bryan T, 302 S. Grove St./ Apt # 3 ,, Berlin, WI 54923-1947 |
| 9508408 | + | Simmons, Krystian, 406 Lester St. ,, Willard, MO 65781-9476 |
| 9508409 | + | Simmons, LaParis, 1821 Altoona Ave ,, Eau Claire, WI 54701-4326 |
| 9508410 | | Simmons, Tammy, 2336 N Hillcrest Pkw y Apt 1,, Altoona, WI 54720 |
| 9508411 | + | Simon, Eva M, 7344 N Farm Road 159 ,, Springfield, MO 65803-8113 |
| 9508412 | + | Simon, Laura L, 7344 N Farm Road 159 ,, Springfield, MO 65803-8113 |
| 9508413 | + | Simons, Eric, 1209 Iowa St ,, Oshkosh, WI 54902-6431 |
| 9508414 | + | Simpson, Sammie, 95 West 800 North 1 ,, Logan, UT 84321-3265 |

| | | |
|---|---|---|
| 9508415 | + | Sims, Leland, 210 E. Weaver ,, Springfield, MO 65810-1736 |
| 9508416 | + | Sims-Applegate, Lori, 424 East Commercial ,, Springfield, MO 65803-2944 |
| 9508417 | + | Singh, Harleen, 3005 Damon Street ,, Eau Claire, WI 54701-3056 |
| 9508418 | + | Sinnen, Cassandre, 819 Vine Ave ,, Oshkosh, WI 54901-3665 |
| 9508419 | + | Sipes, Jeremy, 2159 E mac's Ct apt 18 ,, Springfield, MO 65804-2922 |
| 9508420 | + | Siple, Michele Lynn, 2818 Augusta Street Apt. 33 ,, Eau Claire, WI 54701-6204 |
| 9508421 | + | Sire, Samantha, 1104 44th St SW Apt 307 ,, Fargo, ND 58103-7336 |
| 9508422 | + | Sires, Heather L, 3325 Logan Drive #5 ,, Oshkosh, WI 54901-1179 |
| 9508423 | + | Sischo, Peter, 1415 W New York Ave ,, Oshkosh, WI 54901-2712 |
| 9508424 | + | Sisemore, Justin, 2597 West Vincent St ,, Springfield, MO 65810-1359 |
| 9508425 | + | Sitter, Bret, 422 Cliff Ave ,, Racine, WI 53404-3204 |
| 9720167 | + | Sjon Christensen, 368 East Center Street, Logan, UT 84321-4784 |
| 9508426 | + | Skifstad, Dominic, 1316 Eastman Street ,, Oshkosh, WI 54901-3824 |
| 9508427 | + | Skilling, Dustin, 730 Bolles St. ,, Eau Claire, WI 54703-2869 |
| 9508428 | + | Skinner, Austin, 2815 Thomas Dr ,, Eau Claire, WI 54701-4513 |
| 9508429 | + | Skroch Jr., Wayne Paul, 8861 Green Acres Court ,, Fall Creek, WI 54742-9733 |
| 9508430 | + | Skwierczynski, Sophia, 2904 Landon St. ,, Eau Claire, WI 54703-1151 |
| 9509504 | + | Skybridge Americas, Inc., 7600 69th Avenue,, Greenfield, MN 55373-5400 |
| 9720335 | + | Skylar Crocker, 359 Highland Drive, Brigham City, UT 84302-2328 |
| 9722205 | + | Skylar McGinnis, 960D Apple Blossom Dr, Neenah, WI 54956-4534 |
| 9723205 | + | Skylar Schrofe, 820 Briar Lane, Altoona, WI 54720-2068 |
| 9720826 | + | Skyler Fried, 3306 8th St.W Unit D, West Fargo, ND 58078-7770 |
| 9721663 | + | Skyler Kern, 1103 43 1/2 St S Apt 207 3, Fargo, ND 58103-7335 |
| 9508431 | + | Slater, Rochelle, 436 7th AVE E ,, West Fargo, ND 58078-2754 |
| 9508432 | + | Smallwood, Ryan, 2937 Hemlock Lane ,, Eau Claire, WI 54703-1269 |
| 9508433 | + | Smidt, Joshua, 422 N Barstow Street ,, Eau Claire, WI 54703-3528 |
| 9508434 | + | Smiley, Joseph, 1516 n.lyon st. ,, springfield, MO 65803-2712 |
| 9508435 | + | Smiley, Micah, 1721 Taft Ave Apt D7 ,, Oshkosh, WI 54902-8704 |
| 9508436 | + | Smith, Alexandra, 625 Algoma Blvd ,, Oshkosh, WI 54901-3501 |
| 9508437 | + | Smith, Angela, 3226 Oak Knoll Dr #4 ,, Eau Claire, WI 54701-9032 |
| 9508438 | + | Smith, Ann M., 603 Doty St. ,, Eau Claire, WI 54701-3851 |
| 9509309 | + | Smith, Ashley, 2335 South 1155 West,, Nibley, UT 84321-6778 |
| 9508439 | + | Smith, Bethany, 2020 E Kerr st Apt. 203,, Springfield, MO 65803-8717 |
| 9508440 | + | Smith, Bradey, 3540 Karen Court ,, Eau Claire, WI 54701-7625 |
| 9508441 | + | Smith, Branden, 638 south maple ave. ,, Republic, MO 65738-2219 |
| 9508442 | + | Smith, Carlos, 2220 Glenstone ,, Springfield, MO 65803-4648 |
| 9508443 | + | Smith, Cindy, 1940 Evans St Apt 1 ,, Oshkosh, WI 54901-2372 |
| 9508444 | + | Smith, Claire, 4019 W. Woodshill Ct ., Springfield, MO 65802-5739 |
| 9509310 | + | Smith, Corry, 2030 Aldo Circle,, Salt Lake City, UT 84108-2222 |
| 9508445 | + | Smith, Crystal, 3759 Hwy 123 ,, Dunnegan, MO 65640-9654 |
| 9508446 | + | Smith, Cynthia Kay, W4063 Blackhawk Ct. ,, Redgranite, WI 54970-7049 |
| 9508447 | + | Smith, Dillon R, 132 North 200 East ,, Hyde Park, UT 84318-3134 |
| 9508449 | + | Smith, Dustin, 1750 Rosemead Road ,, Rogersville, MO 65742-8198 |
| 9508448 | + | Smith, Dustin E, 680 Franklin St ,, Oshkosh, WI 54901-4368 |
| 9508450 | + | Smith, Harlan, 2612 E. Walnut ,, Springfield, MO 65802-2331 |
| 9509312 | + | Smith, Jennifer, 1168 Riverside Cemetary Rd,, Waterford, VT 05819-9817 |
| 9508451 | + | Smith, Jessica, 2995 W Lawrence St. #A15,, Appleton, WI 54914-4273 |
| 9509313 | + | Smith, Jon W, 1168 Riverside Cemetery Rd,, Waterford, VT 05819-9817 |
| 9508452 | + | Smith, Joseph S, 3121 10th Ave N ,, Fargo, ND 58102-3016 |
| 9508453 | + | Smith, Kayla Marie, 1197 High Street Apt 5 ,, Oshkosh, WI 54901-3541 |
| 9508454 | + | Smith, Lindy, 6914 237th St. ,, Cadott, WI 54727-4755 |
| 9508455 | + | Smith, Marc, 450 Sullivan St. Apt#1 ,, Oshkosh, WI 54902-4188 |
| 9508456 | + | Smith, Michael Avery, 3320 Halsey Street ,, Altoona, WI 54701-7201 |
| 9508457 | + | Smith, Michelle K, 909 1/2 Barland St ,, Eau Claire, WI 54701-4168 |
| 9508458 | + | Smith, Phylicia, 420 Pumphouse Rd. Ap t. 243,, Chippewa Falls, WI 54729-3823 |
| 9508459 | + | Smith, Shawna, 7940 Greenwood Drive ,, Mounds View, MN 55112-5908 |
| 9508460 | + | Smith, Shelly Marie, 23 E. Fox Point Dr ,, Appleton, WI 54911-4105 |
| 9508461 | + | Smith, Soren, 545 Division St. ,, Oshkosh, WI 54901-4469 |
| 9508462 | + | Smith, Tabatha, 4514 S Weller ,, Springfield, MO 65804-7322 |
| 9508463 | + | Smith, Taylor Gregory, 3344 Potter Rd ,, Eau Claire, WI 54703-1114 |
| 9508464 | + | Smith, Taylor Jacob, 3340 Anderson Dr. ,, Eau Claire, WI 54703-0928 |
| 9508465 | + | Smith, Troy Loren, 845 S. Douglas Apt. C ,, Springfield, MO 65806-3013 |
| 9508466 | + | Smith, Tyler, 513 A Ceape Ave. ,, Oshkosh, WI 54901-5208 |

| | | |
|---|---|---|
| 9508467 | | Smothers, Quincy, 626 Green Ash Dr ,, Roach, MO 65787 |
| 9508468 | + | Snow, Dayna, 1640 E. Central Street ,, Springfield, MO 65802-2106 |
| 9509314 | + | Snyder, Damen, 285 West 725 North,, Logan, UT 84321-3145 |
| 9508469 | + | Snyder, Heather Ann, 409b Waugoo Ave ,, Oshkosh, WI 54901-5039 |
| 9508470 | + | Snyder, Jenna, 1905 S. Valleyroad Ave ,, Springfield, MO 65804-2526 |
| 9508471 | + | Snyder, Tiffany, 109 SOUTH SHERWOOD DR ,, PROVIDENCE, UT 84332-9687 |
| 9508472 | + | Sohm, Merrick, 8509 Liberty School Rd,, Omro, WI 54963-9604 |
| 9508473 | + | Soik, Drew, 99 Garfield Ave ,, Eau Claire, WI 54701-4100 |
| 9508474 | + | Soles, Bryan, 1781 Maricopa Drive APT. D,, Oshkosh, WI 54904-8258 |
| 9508475 | + | Soles, Melissa, 912 Martin Ave #8,, Fond Du Lac, WI 54935-6336 |
| 9508476 | + | Solfest, Barbara, 1524 Emery St ,, Eau Claire, WI 54701-4301 |
| 9508477 | + | Solomon, Cody D, 612 Central Street ,, Oshkosh, WI 54901-4420 |
| 9720598 | + | Sommer Desiree Edwards, 1131 W Battlefield # H--1, Springfield, MO 65807-4133 |
| 9723528 | + | Sommer Stutesman, 254 South State St., Mondovi, WI 54755-1537 |
| 9719690 | + | Sondra Bastura, 2130 E HAMILTON CT #B207, REPUBLIC, MO 65738-1590 |
| 9723054 | + | Sondra Rowden, 26950 Hwy MM, Lebanon, MO 65536-5184 |
| 9723160 | + | Sonja Anne Scherff, 626 S New, Springfield, MO 65806-2806 |
| 9723332 | + | Sophia Skwierczynski, 2904 Landon St., Eau Claire, WI 54703-1151 |
| 9721996 | + | Sophie Michelle Lizotte, 2339 Hickory Ln, Oshkosh, WI 54901-2519 |
| 9723368 | + | Soren Smith, 545 Division St., Oshkosh, WI 54901-4469 |
| 9508478 | + | Sorensen, Anita Christine, 972 E Sunnyview Rd #39 ,, Oshkosh, WI 54901-1326 |
| 9508479 | + | Sorenson, Jordan, 614 Scott Ave Apt 3 ,, Oshkosh, WI 54901-3685 |
| 9508481 | + | Sosinsky, Desirae Migael, N7343 Albany I ,, Mondovi, WI 54755-7465 |
| 9509498 | + | South Carolina Republican Party, PO Box 12373,, Columbia, SC 29211-2373 |
| 9508482 | + | Sovereign, Krissa, 406 N Stone St ,, Augusta, WI 54722-9054 |
| 9508483 | + | Soward, Timothy E, 1001 Knapp ,, Oshkosh, WI 54902-6325 |
| 9508484 | + | Sowards, Aaron, 223 E Silsby ,, Springfield, MO 65807-2951 |
| 9508485 | + | Sowder, Shelley, 1348 Berkshire ,, Nixa, MO 65714-7038 |
| 9508486 | + | Sowers, Rory James, 3800 Potratz Hill Road ,, Omro, WI 54963-9400 |
| 9508487 | + | Sowersby, Shannon, 632 W Walnut Apt F ,, Springfield, MO 65806-2055 |
| 9508488 | + | Spaeth-Rosendahl, Alexis, 1916 Donald Ave ,, Eau Claire, WI 54701-4780 |
| 9508489 | + | Spain, Robert, 1061 E.Battlefield St Apt B13 ,, Springfield, MO 65807-5065 |
| 9508490 | | Spande, Steven, 1400 1/2 W. Washingt on St.,, Appleton, WI 54914 |
| 9508491 | | Spartan, Kimberly, 2848 West Chestnut S treet,, Springfield, MO 65803 |
| 9508492 | + | Spatt, Christine Rose, 1209 Ceape Ave. ,, Oshkosh, WI 54901-5423 |
| 9508493 | + | Spaulding, Amy, 10 W. 14th Ave. ,, Oshkosh, WI 54902-6502 |
| 9508494 | + | Spears, Alan J, 2022 Agnes Street ,, Eau Claire, WI 54701-4701 |
| 9509505 | | Special Olympics, 1133 19th St. NW 1133 19th St. NW,, Washington, DC 20036-3604 USA |
| 9509506 | + | Special Operations Speaks PAC, 203 South Union Street Suite 300,, Alexandria, VA 22314-3356 |
| 9508495 | + | Speer, Andrew, 437 W. White Ash Rd. ,, Nixa, MO 65714-7834 |
| 9508496 | + | Speer, Christopher M, 308 E. Madison St Apt F,, Springfield, MO 65806-3234 |
| 9719768 | + | Spencer Berglund, 1015 Wright St, Oshkosh, WI 54901-3744 |
| 9720046 | + | Spencer Byrnes, 132 W South Park, Oshkosh, WI 54902-6536 |
| 9721021 | + | Spencer Gregerson, 3028 Leslie Lane, Eau Claire, WI 54703-1223 |
| 9722422 | | Spencer Jeffrey Muchow, 313 24th Street South, Fargo, ND 58103 |
| 9722211 | + | Spencer McGrew, 23749 82nd Ave South, Hawley, MN 56549-8980 |
| 9723204 | | Spencer Schroeder, 1611a Jefferson Stre et, Oshkosh, WI 54901 |
| 9724105 | + | Spencer Zimmerman, 12265 102nd Ave, Chippewa Falls, WI 54729-6110 |
| 9508497 | + | Spice, Christopher, 1136 Fillmore Ave ,, Oshkosh, WI 54902-3410 |
| 9508498 | + | Spice, Cory, 1420 S. John Ave ,, Springfield, MO 65804-2129 |
| 9508499 | + | Spicer, Carolyn M, 1216 A School Ave ,, Oshkosh, WI 54901-5319 |
| 9508500 | + | Spicer, Jordan, 1770 Robin Ave Bldg P #205 ,, Oshkosh, WI 54902-8748 |
| 9508501 | + | Spicer, Olivia, 2114 Bowen St. ,, Oshkosh, WI 54901-2040 |
| 9508502 | + | Spiegel, Erick, 16874 210th St ,, Jim Falls, WI 54748-2023 |
| 9508503 | + | Spitsberg, Emily, 1736 Dakota Dr. N Ap t 305,, Fargo, ND 58102-3350 |
| 9508504 | + | Spivey, Alvin, 2323 Curtis St ,, Denver, CO 80205-2627 |
| 9508505 | + | Spivey, Vanessa A, 825 N Westfield Apt #19 ,, Oshkosh, WI 54902-3240 |
| 9508506 | + | Spletter, Cory, 1671 Fort Campbell Blvd Apt X6 ,, Clarksville, TN 37042-3541 |
| 9508507 | + | Spletter, Marcus, 1664 Thornton Drive ,, Oshkosh, WI 54904-8293 |
| 9508508 | + | Sportsman, David Andrew, 1088 S Main Ave ,, Springfield, MO 65807-1418 |
| 9508509 | + | Spradling, Michael, 2701 W Farm Rd 2 ,, Brighton, MO 65617-9403 |
| 9508510 | + | Sprague, Stacy, 145 F Cimarron Ct ,, Oshkosh, WI 54902-7283 |
| 9508511 | + | Spring, Aspen, 2807 N Main ,, Logan, UT 84341-1525 |

| 9508512 | + | Springborn, Kevin, 5084 Hwy 116 ,, Omro, WI 54963-9312 |
|---|---|---|
| 9504934 | | Springhill Suites by Marriott, 635 S. Riverwoods Pkwy, Logan, UT 84321 |
| 9508513 | + | St. Amour-Muff, Theresa, 4726 San Juan Drive ,, Fargo, ND 58103-1040 |
| 9509511 | + | St. Jude Children's Research Hospital, 501 St. Jude Place,, Memphis, TN 38105-1905 |
| 9508514 | + | St. Michel, Mark, 1211 43 1/2 St. S Apt 104 ,, Fargo, ND 58103-7340 |
| 9721441 | #+ | Stacey A Inmon, 2941 E Eastwood St, Springfield, MO 65804-1911 |
| 9719638 | + | Stacey Bair, 207 W. Rainey St, Ozark, MO 65721-9012 |
| 9719664 | + | Stacey Barber, 106 So 5th St #8, Oakes, ND 58474-1650 |
| 9722176 | + | Stacey Monique Mbonu, 428 North Barstow St. #2, Eau Claire, WI 54703-3584 |
| 9722978 | + | Stacey Nicole Ritch, 1228 N. Texas St Apt #j, Springfield, MO 65802-2071 |
| 9723748 | + | Stacey Paige Van Eperen, 1750B W 5th Ave, Oshkosh, WI 54902-5585 |
| 9508515 | + | Stacey, Debra, 8991 E. Division ,, Strafford, MO 65757-7554 |
| 9508516 | + | Stacey, KayCee, 1214 S. Arcadia ,, Springfield, MO 65804-0523 |
| 9723195 | + | Stacie Lee Schottenbauer, 1024 Broadway N Apt B, Fargo, ND 58102-3659 |
| 9722184 | + | Stacy Eileen McClernon, 1707 West.Chestnut Expressway, Springfield, MO 65802-4279 |
| 9722636 | | Stacy L Owen, 1375 Mooreland Apt A, Oshkosh, WI 54902 |
| 9723423 | + | Stacy Sprague, 145 F Cimarron Ct, Oshkosh, WI 54902-7283 |
| 9723498 | + | Stacy Stingle, 1723 Taft Avenue C5, Oshkosh, WI 54902-8705 |
| 9508517 | + | Stacy, Linda, 137 s pinewood ave ,, republic, MO 65738-2033 |
| 9508518 | + | Stacy, Mandy, 1407 Grove St ,, Oshkosh, WI 54901-3128 |
| 9508519 | + | Stadel, Kile, 2120 Evans St. Apt 3 ,, Oshkosh, WI 54901-2453 |
| 9508520 | + | Staege, Brittany, 1514 Oak Street ,, Oshkosh, WI 54901-3155 |
| 9508521 | + | Stafford, Sherry S, 1228 N Texas Ave Apt C ,, Springfield, MO 65802-2071 |
| 9508522 | | Staggio, Krista, 1375 Country Manor D r,, Logan, UT 84321 |
| 9508523 | + | Stahoski, Bethany, 339 Summit Avenue ,, Eau Claire, WI 54701-4804 |
| 9508524 | + | Stahoski, Jeffrey J, 339 Summit Ave ,, Eau Claire, WI 54701-4804 |
| 9508525 | + | Stahoski, Leanna, 907 1/2 Roderick St. ,, Eau Claire, WI 54701-4256 |
| 9508526 | + | Stammer, Laryen, 342 S Red Ave. ,, Springfield, MO 65802-1002 |
| 9508527 | + | Stancliff, Wesley, 7534 West U.S. Highway 60 #48 ,, Republic, MO 65738-9609 |
| 9508528 | + | Standifer Jr., Danny, 727 E Washington ,, Durand, WI 54736-1341 |
| 9508529 | + | Stankowski, Carrie Frances, 1015 Taft Ave ,, Oshkosh, WI 54902-3460 |
| 9719640 | + | Stanley Bajdan, 1806 Jefferson St., Oshkosh, WI 54901-2316 |
| 9508530 | | Stanley, Austin, 1681 160th Ave South ,, Comstock, MN 56525 |
| 9508531 | + | Stanley, Deanna, 10 Crosstie Rd ,, Seymour, MO 65746-7091 |
| 9504873 | + | Staples Advantage, PO Box 405386, Atlanta, GA 30384-5386 |
| 9508533 | + | Stapleton, Karri, 6560 9th Street Road ,, Omro, WI 54963-9460 |
| 9508534 | + | Stark, Molly Ann, 7975 Pleasant Valley Rd ,, Larsen, WI 54947-9603 |
| 9508535 | + | Starke, Judith, 5535 County Road F ,, Omro, WI 54963-9341 |
| 9508536 | + | Starks, Carol, 340 N Lark St ,, Oshkosh, WI 54902-4236 |
| 9508537 | + | Starks, Dominique, 555 Division St. Apt . 2,, Oshkosh, WI 54901-4470 |
| 9508538 | + | Starks, Keith, 306 Waugoo Ave ,, Oshkosh, WI 54901-5038 |
| 9508539 | + | Starks, Ryan Earl, 1635 W. Lombard St. ,, Springfield, MO 65802-4827 |
| 9508540 | | Starnes, Drew, 3020 E. Sagamont Ave Apt #E32 ,, Springfield, MO 64720 |
| 9508541 | + | Stasek, Steven M, 810 High Ave Webster Hall Rm 201,, Oshkosh, WI 54901-3563 |
| 10074277 | | State of Wisconsin-Dept. of Workforce Development, P. O. Box 7857, Madison, WI 53707-7857 |
| 9508542 | + | Statler, Brian Leslie, 2752 W Sylvia Ct ,, Springfield, MO 65803-2245 |
| 9508543 | + | Staudt, Nancy, 515 Willowdale Court ,, Nixa, MO 65714-7177 |
| 9508544 | + | Stauffenecker, Lee, 1365 South Scenic Ap t 201,, Springfield, MO 65802-5146 |
| 9508545 | + | Steczynski, Tyler Scott, 340 Letendre Ave ,, Port Edwards, WI 54469-1547 |
| 9508546 | + | Steele, Bobbi Jo, 629 W. Irving Ave Apt 5 ,, Oshkosh, WI 54901-4382 |
| 9508547 | + | Steele, Savanah, 1469 35th St. S Apt #202,, Fargo, ND 58103-3409 |
| 9508548 | + | Steele, Tabitha, 737 S New Unit A ,, Springfield, MO 65806-2871 |
| 9508549 | + | Steele, Taylor, 737 S New #A ,, Springfield, MO 65806-2871 |
| 9508550 | + | Steeps, Hannah, 210 South 4th Street ,, Winneconne, WI 54986-9640 |
| 9722106 | + | Stefanie Marie Marberry, 1304 E Elm Apt 201, Springfield, MO 65802-3449 |
| 9724111 | + | Stefanie Zwicky, 1323 Hazel St, Oshkosh, WI 54901-4023 |
| 9508551 | + | Steffan, Kathleen, 3015 7th Ave W Apt 204 ,, West Fargo, ND 58078-7754 |
| 9508552 | + | Steffen, Zara, 2549 New Pine Drive ,, Altoona, WI 54720-1379 |
| 9508553 | + | Steffes, Ebony, 3345 Logan Ave apt #7,, Oshkosh, WI 54901-1185 |
| 9508554 | + | Stegman, Jennifer, 123 15th st N ,, Fargo, ND 58102-4220 |
| 9508555 | + | Stegman, Shane, 3500 S National Building C Apt 232,, Springfield, MO 65807-7325 |
| 9508556 | + | Stehle, Dakotah, 1780 N Deer Ln ,, Nixa, MO 65714-8976 |
| 9508557 | + | Steinbecker, Britney, 6385 County Road II ,, Larsen, WI 54947-9666 |

| | | |
|---|---|---|
| 9508558 | + | Steinbring-Korn, Paul J, 1837 Plymouth St ,, Oshkosh, WI 54901-2134 |
| 9508559 | + | Steinhauer, Christopher G, 1436 North Main Street ,, Oshkosh, WI 54901-2912 |
| 9508560 | + | Stella, Shana, 1774 Taft Ave Apt B1 3,, Oshkosh, WI 54902-3250 |
| 9508561 | + | Steller, Debra, 1718 Goff. Ave # 4 ,, Eau Claire, WI 54701-4639 |
| 9508562 | + | Stellmacher, Briana, 1319 Clayton Court APT 204,, Oshkosh, WI 54902-4271 |
| 9508563 | + | Stengel, Brittany, 1526 South Wells St ,, Aberdeen, SD 57401-7357 |
| 9721889 | + | Stephan Edward Laughlin, 1342 E. Greenwood, Springfield, MO 65804-3621 |
| 9721926 | + | Stephan Lee, 1617 Menomonie St., Eau Claire, WI 54703-5983 |
| 9720433 | | Stephani Lynn Decker, 2140 E Sunshine, Springfield Mo, MO 65804 |
| 9719862 | + | Stephanie Ann Bonavita, 1320 S.Concordia Road, Republic, MO 65738-2180 |
| 9720234 | + | Stephanie Cogger, 491 Bartlett Avenue, Altoona, WI 54720-2337 |
| 9720358 | + | Stephanie Cushwa, 510 West Pacific, Springfield, MO 65803-2724 |
| 9720509 | + | Stephanie Dobson, 2620 14th St S #7, Fargo, ND 58103-5652 |
| 9720852 | + | Stephanie Gallegos, 1055 W Walnut Apt 3, Springfield, MO 65806-1756 |
| 9720950 | + | Stephanie Golbuff, 805 Westfield APT I1, Oshkosh, WI 54902-8710 |
| 9721202 | + | Stephanie Hawkes, 126 South 1350 East, Logan, UT 84321-6738 |
| 9721865 | + | Stephanie Lannan, 2652 N. Kellett Ave, Springfield, MO 65803-3442 |
| 9721604 | + | Stephanie Lea Kaltenbach, 952 W 11th Ave, Oshkosh, WI 54902-6316 |
| 9722592 | + | Stephanie Noelle Olmstead, 110 6th Ave E #1, Halstad, MN 56548-4105 |
| 9722692 | + | Stephanie Pearson, 655 N Westfield St. Apt A3, Oshkosh, WI 54902-3228 |
| 9719543 | + | Stephanie Renae Andersen, 404 Sunrise Cr. #2, Moorhead, MN 56560-2424 |
| 9723101 | + | Stephanie Salinas, 221 Larkspur Dr, Logan, UT 84321-5358 |
| 9723522 | + | Stephanie Stubblefield, 111 S Cedarwood, Rogersville, MO 65738-2072 |
| 9723593 | + | Stephanie Taylor, 587 W. Janny Lane, Nixa, MO 65714-7769 |
| 9723752 | + | Stephanie Van Rooy, 873 Jackson Ave, Omro, WI 54963-1786 |
| 9724076 | + | Stephanie Yellow Bird, 123 15th St N, Fargo, ND 58102-4220 |
| 9719440 | + | Stephen Abler, 1132 Arthur Ave, Oshkosh, WI 54902-3404 |
| 9721559 | + | Stephen B Johnston, 3855 S Lexington Ct, Springfield, MO 65807-4400 |
| 9719653 | + | Stephen Baldwin, 2370 S Farm Rd 115, Springfield, MO 65802-7752 |
| 9722869 | + | Stephen D Race, 1410 E Seminole St Apt B-15, Springfield, MO 65804-2486 |
| 9720619 | + | Stephen Elliott, 14757 Hwy 174, Mount Vernon, MO 65712-9110 |
| 9721472 | + | Stephen Elmer Jacques, 530a Merritt Ave, Oshkosh, WI 54901-5140 |
| 9720820 | + | Stephen Frempong--Longdon, 1125 19th Street North, Fargo, ND 58102-2599 |
| 9721739 | + | Stephen Knoll, 546 Algoma Blvd, Oshkosh, WI 54901-4704 |
| 9721913 | + | Stephen Leck, 632 W Walnut St Apt E, Springfield, MO 65806-2055 |
| 9722787 | + | Stephen N Pockross, 1264 Race St, Denver, CO 80206-2811 |
| 10042668 | | Stephen Pockross, 12, denver, CO 80206 |
| 9723226 | + | Stephen Scott, 4522 South Jefferson Apt. B, Springfield, MO 65810-1729 |
| 9508564 | + | Steppan, Anton, 151 Dawes St. Apt 216 ,, Oshkosh, WI 54901-4692 |
| 9723961 | + | Sterling Allen Will, 144 W 3050 N, Lehi, UT 84043-2026 |
| 9508565 | + | Sternquist, Jacob, 2415 4th Ave. N Apt. 14 ,, Moorhead, MN 56560-2423 |
| 9508566 | + | Stertz, Monica, 1857 Houston Dr ,, Bismark, ND 58504-7206 |
| 9719741 | + | Steve Bell, 2110 E. Marsa Dr., Springfield, MO 65804-1722 |
| 9509497 | + | Steve Brown Direct Mail, 10045 Whitetail Lane,, Truckee, CA 96161-2704 |
| 9509501 | + | Steve Daines for Montana, P.O. Box 1598,, Helena, MT 59624-1598 |
| 9722267 | + | Steve K Metz, 2010 East Page Street Apt B7, Springfield, MO 65802-6011 |
| 9722206 | + | Steve McGinnis, 3500 S. National Apt . 125, Springfield, MO 65807-7321 |
| 9722663 | + | Steve Parker, 3963 W Tracy St, Springfield, MO 65807-7110 |
| 9720175 | + | Steven A Chunn, 1920 Apt B 3rd St, Eau Claire, WI 54703-5161 |
| 9720157 | + | Steven Chenevert, 1062 N Koller St, Oshkosh, WI 54902-3245 |
| 9720277 | + | Steven Cook, 2072 E Bennett Apt 11A, Springfield, MO 65804-1798 |
| 9720902 | + | Steven Craig George, 4247 South Scenic, Springfield, MO 65810-1321 |
| 9721073 | + | Steven Donald Guttke Jr, 836 Vine Ave. Apt D, Oshkosh, WI 54901-3686 |
| 9724058 | + | Steven F Wren, 717 7th Ave N, Fargo, ND 58102-4409 |
| 9720794 | + | Steven Foster, 505 E Montclair Apt 3C, Springfield, MO 65807-4872 |
| 9720960 | + | Steven Gonzales, 919 Minnesota Street, Oshkosh, WI 54902-6441 |
| 9721012 | + | Steven Greenawalt, 3053 Greenmeadow Dr Apt 2, Appleton, WI 54914-4460 |
| 9721479 | + | Steven Jank, 2931 W Latoka, Springfield, MO 65807-2115 |
| 9722202 | + | Steven L McDowell, 3269 Pickwick Ave, Springfield, MO 65803-4492 |
| 9722000 | + | Steven Lloyd, 2020 Wisconsin St. Apt. # 102, Oshkosh, WI 54901-2279 |
| 9723458 | + | Steven M Stasek, 810 High Ave Webster Hall Rm 201, Oshkosh, WI 54901-3563 |
| 9720353 | + | Steven Matthew Cummings, 711 E Montclaire, Springfield, MO 65807-8942 |
| 9722395 | + | Steven Morrell, 2792 Fair Isle Lane, West Valley City, UT 84128-2706 |

| | | |
|---|---|---|
| 9721835 | + | Steven O Laforest, 536 Algoma Blvd Apt D, Oshkosh, WI 54901-4771 |
| 9722618 | + | Steven Ornelas, 230 W Tracker Road U nit 108, Nixa, MO 65714-7304 |
| 9721127 | + | Steven P Handorf, 2904 Lasalle St, Eau Claire, WI 54703-1767 |
| 9722846 | + | Steven Puch, 1760 Alexandra Ct Apt B, Oshkosh, WI 54902-6691 |
| 9722857 | + | Steven Quaethem, 1502 N. Grant Ave, Springfield, TX 65803-1744 |
| 9721235 | + | Steven R Heisler, 1780 Robin Ave. Apt. Q304, Oshkosh, WI 54902-8756 |
| 9723252 | + | Steven Sellhausen, 3621 Fairfax St Apt 4, Eau Claire, WI 54701-7897 |
| 9723401 | | Steven Spande, 1400 1/2 W. Washingt on St., Appleton, WI 54914 |
| 9723938 | + | Steven Whitney, 450 Sullivan st apt #1, Oshkosh, WI 54902-4188 |
| 9508567 | + | Stevens, Jeffrey, PO Box 424 ,, Eau Claire, WI 54702-0424 |
| 9508568 | + | Stevenson, Melissa, 60 Tayco Street ,, Menasha, WI 54952-3049 |
| 9723987 | + | Stewart Williams, 2150 South Fairway, Springfield, MO 65804-2406 |
| 9724050 | + | Stewart Woolstenhulme, 1140 East 50 South, Logan, UT 84321-4903 |
| 9508569 | + | Stewart, Brittany Joann, 344A Bowen Streeet ,, Oshkosh, WI 54901-5157 |
| 9508570 | + | Stewart, Cayla, 1719 Taft Ave Apt E2 ,, Oshkosh, WI 54902-8703 |
| 9508571 | + | Stewart, Clarissa, 3005 Fairfax ,, Eau Claire, WI 54701-7561 |
| 9508572 | + | Stewart, Isaiah, 1537 Jefferson St ,, Oshkosh, WI 54901-3018 |
| 9508573 | + | Stewart, Kelsie, 2601 N Cresthaven Av e Apt P407,, Springfield, MO 65803-8325 |
| 9508574 | + | Stewart, Sylvester, 806 Scott Ave ,, Oshkosh, WI 54901-3620 |
| 9508575 | + | Stidham, Johnathan, 2861 S Nettleton Apt C301,, Springfield, MO 65807-7563 |
| 9508576 | + | Stilphen, Callen David, 1211 Otter Ave ,, Oshkosh, WI 54901-5450 |
| 9508577 | + | Stilphen, Mary-Lynn, W3236 Schmitz Rd. ,, Mt Calvery, WI 53057-9748 |
| 9508578 | + | Stine, Carolyn, 5438 W Basswood CT ,, Springfield, MO 65802-5838 |
| 9508579 | + | Stingle, Stacy, 1723 Taft Avenue C5 ,, Oshkosh, WI 54902-8705 |
| 9508580 | + | Stinson, Dan, 1395 Broderick Road ,, Omro, WI 54963-1088 |
| 9508581 | | Stinson, Ontrayell, 568 North Scott ,, Oshkosh, WI 54901 |
| 9508582 | + | Stockton, Philip, 700 Lawrence 1185 ,, everton, MO 65646-8289 |
| 9508583 | + | Stoddard, Barb, 2712 S Ingram Mill Rd Apt 32 ,, Springfield, MO 65804-4185 |
| 9508584 | + | Stoeger, Mark, 4001 Birch Crest Lan e,, Eau Claire, WI 54701-9226 |
| 9508585 | + | Stoel, Sean, 415 W Grand ,, Eau Claire, WI 54703-6166 |
| 9508586 | + | Stoflet, Kyle A, 3206 Northstar Drive ,, Eau Claire, WI 54703-1259 |
| 9508587 | + | Stogsdill, Greg, 1438 E. Elm #26 ,, Springfield, MO 65802-3373 |
| 9508588 | + | Stokes, Robbin Suzann, 2343 N Johnston Ave ,, Spfd., MO 65803-1227 |
| 9508589 | + | Stone, Josh, 313 E. Morningside ,, Springfield, MO 65807-3509 |
| 9508590 | + | Stone, Sherry, 119 S COTTONWOOD ,, REPUBLIC, MO 65738-2064 |
| 9723909 | + | Stoney Rashad West, 517 Colfax St Apt 5, Augusta, WI 54722-9391 |
| 9508591 | | Stookey, Robert, 132 W. 9th St. ,, Oshkosh, WI 54902 |
| 9509502 | + | Stop Hillary PAC, 203 South Union Street Suite 300,, Alexandria, VA 22314-3356 |
| 9509509 | + | Stop Reid PAC, 203 South Union Street Ste 300,, Alexandria, VA 22314-3356 |
| 9722249 | + | Storm Meier, 4642 Woodridge Drive, Eau Claire, WI 54701-8040 |
| 9508592 | + | Storment, William Kirk, 440 S. New Apt A204 ,, Springfield, MO 65806-1744 |
| 9722757 | + | Stormi Phillips, 344A Bowen St., Oshkosh, WI 54901-5157 |
| 9508593 | + | Stottlemyre, Bret, 1050 E Locust ,, Springfield, MO 65803-3174 |
| 9508594 | + | Stoyak, Vicky, PO Box 235 ,, Strafford, MO 65757-0235 |
| 9508595 | + | Straka, Paul, 448 Jefferson St Apt 302,, OSHKOSH, WI 54901-4945 |
| 9508596 | + | Strasburg, Samantha Jean, 3008 Eldorado Blvd Apt 201 ,, Eau Claire, WI 54701-6950 |
| 9508597 | + | Straub, Desiree Marie, 1313 Harrison St ,, Oshkosh, WI 54901-3880 |
| 9508598 | + | Strike, Todd, 601 Waupaca Street ,, Fremont, WI 54940-9044 |
| 9508599 | + | Strode, Jordan, 3121 S Heather Ct ,, Springfield, MO 65804-4422 |
| 9508600 | + | Stroud, Gale, 1245 Titan Court, Apt 6 ,, Oshkosh, WI 54901-3785 |
| 9723988 | | Stuart Williams, 1942 S. ingram mill rd., Springfield, MO 65804 |
| 9508601 | + | Stubblefield, Stephanie, 111 S Cedarwood ,, Rogersville, MO 65738-2072 |
| 9508602 | + | Studtman, Ross A, 835 S Robberson Ave Apt 12,, Springfield, MO 65806-3244 |
| 9508603 | + | Stueber, Kayla P, 1640 Minnesota St ,, Oshkosh, WI 54902-6812 |
| 9508604 | + | Sturm, Christine, 3220 12th Ave. N #11 6,, Fargo, ND 58102-3009 |
| 9508605 | + | Sturm, Mariah, 3220 12th Ave. N #11 6,, Fargo, ND 58102-3009 |
| 9508606 | + | Sturm, Meghan, 3220 12th Ave N. Lot 116 ,, Fargo, ND 58102-3009 |
| 9508607 | + | Stutesman, Sommer, 254 South State St. ,, Mondovi, WI 54755-1537 |
| 9508608 | + | Suarez, Roan C, 1220 Indigo Dr ,, Oshkosh, WI 54902-6624 |
| 9508609 | + | Suckow, Seth, 630 McDonough street ,, Eau Claire, WI 54703-3117 |
| 9508610 | + | Suess, Yolanda M, 234 Foster St ,, Oshkosh, WI 54902-5716 |
| 9508611 | + | Suhonen, Jessika Irja, 395 1/2 Elm St ,, Menasha, WI 54952-3405 |
| 9508613 | + | Sullins, Kristina, 724 W Division St ,, Springfield, MO 65803-1734 |

| | | |
|---|---|---|
| 9508614 | + | Sullivan Capuano, Lauren, 533 Washington Ave Apt 8 ,, Oshkosh, WI 54901-5149 |
| 9508615 | + | Sullivan, Jessi Mae, 800 Nicolet Avenue ,, Oshkosh, WI 54901-1636 |
| 9720385 | + | Summer Daniels, 2044 S. Meadowview, Springfield, MO 65804-2743 |
| 9721579 | + | Summer Jordan, 2201 11th Ave South #303, Fargo, ND 58103-2974 |
| 9723765 | + | Summer Sunset Vaughan, 2313 N Rogers, Springfield, MO 65803-4157 |
| 9508616 | | Summers, Kami, 671 Riverwalk Parkwa y,, Logan, UT 84321 |
| 9508617 | + | Sumner, Debra, 1947 S. Ingram Mill Rd., Apt. C 11,, Sprinfield, MO 65804-6934 |
| 9508618 | + | Sumner, Heather, 1220 W. Chase ,, Springfield, MO 65803-1555 |
| 9504935 | + | Sundial Technologies, 61 Kentucky Avenue, Umatilla, FL 32784-8420 |
| 9508619 | + | Sundquist, Keshia, 737 Division Street ,, Oshkosh, WI 54901-4405 |
| 9722207 | + | Sunshine McGinnis, 120 W. Bell St, Neenah, WI 54956-6139 |
| 9504874 | + | Sunstone Analytics, 1849 Oak Street, 1st Floor, San Francisco, CA 94117-2175 |
| 9719908 | + | Susan Brandt, 910 Macomber St, Chippewa Falls, WI 54729-1017 |
| 9721044 | + | Susan Grosskopf, 536 w 10th Ave, Oshkosh, WI 54902-6408 |
| 9719665 | + | Susan I Barka, 26 Bluebird Ridge, Watertown, WI 53098-7701 |
| 9722288 | + | Susan J Michels, 1717 Jefferson St, Oshkosh, WI 54901-3022 |
| 9722593 | + | Susan K Olmstead, 2102 19th St South, Moorhead, MN 56560-5845 |
| 9720359 | + | Susan L Cyrus, 1923 West High St, Springfield, MO 65803-1614 |
| 9720366 | + | Susan L Dahl, 2405 E Princeton Ave Apt 3, Eau Claire, WI 54703-4100 |
| 9722913 | | Susan M Rees, 1934 Grove St Apt 13, Oshkosh, WI 54901-2464 |
| 9720692 | + | Susan P Fanning, 3234 Delbert Road, Eau Claire, WI 54703-1146 |
| 9722713 | + | Susan Perrella, 3022 N. Fremont, Springfield, MO 65803-4406 |
| 9722861 | + | Susan Quick, 235 Irving St. Apt. 5, Redgranite, WI 54970-8621 |
| 9722720 | + | Susan R Perry, 929 E Dale, Springfield, MO 65803-3226 |
| 9721174 | + | Susan T Harris, 1644 S Marion Apt 209A, Springfield, MO 65807-1269 |
| 9722779 | + | Susanna Pittman, 1116 W Broadmoor, Springfield, MO 65807-3310 |
| 9723142 | + | Susanna Scanlon, 30 West South Park A ve, Oshkosh, WI 54902-6534 |
| 9720129 | + | Susen Celentano, 1315 Wilson St. #A, Eau Claire, WI 54701-4039 |
| 9508620 | + | Sutherland, katherine, 1146 Lakeview Dr. ,, Eau Claire, WI 54701-8798 |
| 9508621 | + | Suttles, Sarah, 511 County Road ,, Monett, MO 65708-2514 |
| 9508622 | + | Sutton, Judy, 4310 North Morgan Court ,, Ozark, MO 65721-4201 |
| 9508623 | + | Swafford, Matthew, 5819 S Farm Rd 157 ,, Springfield, MO 65810-3201 |
| 9508624 | + | Swan, Emily, 613 Deyo Ave ,, Eau Claire, WI 54703-3155 |
| 9508625 | + | Swan, Hope, S14521 Oak Lane ,, Fairchild, WI 54741-8318 |
| 9508626 | + | Swan, John, 14053 182nd Street ,, Jim Falls, WI 54748-2319 |
| 9508627 | + | Swanigan, Derrick S, 1608 Nelson Dr ,, Eau Claire, WI 54703-4832 |
| 9508628 | + | Swanke, Patricia, 3230 W. Edward st ,, Springfield, MO 65810-1128 |
| 9508629 | + | Swanson, Lisa M, 2501 30th Ave S Unit 110 ,, Fargo, ND 58103-6127 |
| 9508630 | + | Swanson, Melanie, 1620 White Swan Dr. ,, Oshkosh, WI 54901-3125 |
| 9508631 | + | Swanson, Nathan, 1026 S Thelma Ave ,, Springfield, MO 65807-1352 |
| 9508632 | + | Swanson, Rachel, 2814 Seymour Rd ,, Eau Claire, WI 54703-3334 |
| 9508633 | + | Swartz, Bradley, 19141 65th Ave. ,, Chippewa Falls, WI 54729-7912 |
| 9508635 | + | Sweeney, Matthew, 2141 S. Oakgrove Ave ,, Springfield, MO 65804-2707 |
| 9508636 | + | Swenson, Cassandra T, 442 Woodward Avenue ,, Chippewa Falls, WI 54729-3152 |
| 9508637 | + | Swenson, Heather, 12 W 21st AVE APT D ,, Oshkosh, WI 54902-7073 |
| 9508638 | + | Swenson, Jessica, 221 A High Ave ,, Oshkosh, WI 54901-4733 |
| 9508639 | + | Swenson, Megan, 715 8th ave ne ,, Dilworth, MN 56529-1506 |
| 9508640 | + | Swisher, Jayme, 2035 N. Howard ,, Springfield, MO 65803-3234 |
| 9508641 | + | Swoboda, Emily E, 3327 Reno Dr #17,, Eau Claire, WI 54703-3721 |
| 9508642 | + | Swopes, Chris Shane, 517 South Main ,, Mountain Grove, MO 65711-2134 |
| 9508643 | + | Sye, Scott F, 2151 125th St ,, Chippewa Falls, WI 54729-7397 |
| 9723493 | + | Sylvester Stewart, 806 Scott Ave, Oshkosh, WI 54901-3620 |
| 9722260 | + | Sylvia Merideth, 6011 Amarillo Blvd W #106, Amarillo, TX 79106-1913 |
| 9723874 | + | Symone Kae Wefel, 2307 Corona Ave Apt 2, Eau Claire, WI 54701-2213 |
| 9723567 | + | Synapse Direct Inc, 225 High Ridge Road East Building Suite, 6, Stamford, CT 06905-3000 |
| 9509500 | + | Synapse Direct Inc, 225 High Ridge Road East Building Suite, Stamford, CT 06905-3000 |
| 9509495 | + | Synergy Direct Marketing Solutions, 106 Franz Drive,, Akron, OH 44333-4005 |
| 9508644 | + | Szathmary, Christopher, 1411 20th St. S ,, Moorhead, MN 56560-4749 |
| 9504936 | | TALENTICA SOFTWARE INDIA, B 7-8, Anmol Pride Baner, Pune, 411045 |
| 9722227 | + | TALISA MCMAHON, 596 E 700 N, Logan, UT 84321-3430 |
| 9508670 | + | TELLEZ, EMANUEL, 285 South 200 West ,, Hyrum, UT 84319-1535 |
| 9509519 | ++ | THE NATURE CONSERVANCY, 4245 N FAIRFAX DR STE 100, ARLINGTON VA 22203-1650 address filed with court:, The Nature Conservancy, 4245 North Fairfax Drive Suite 100,, Arlington, VA 22203 |

| | | |
|---|---|---|
| 9721254 | + | THOMAS HENRY, 825 East 100 North, Logan, UT 84321-4866 |
| 9508683 | + | THOMAS, HEATHER, 1620 NORTH 200 EAST APT 217 ,, LOGAN, UT 84341-3077 |
| 9508703 | + | TIDWELL, JASON, 168 SOUTH 1170 EAST ,, HYRUM, UT 84319-4500 |
| 9508709 | + | TImm, Nathan, 3225 Seymour Rd Apt 3 ,, Eau Claire, WI 54703-2244 |
| 9509517 | + | TMA Direct, 2000 Edmund Halley Drive Suite 250,, Reston, VA 20191-3411 |
| 9722455 | ++++ | TODD MATTHEW NACHTRAB, 1158 N KOELLER ST, OSHKOSH WI 54902-3213 address filed with court:, Todd Matthew Nachtrab, 1965 Oshkosh Ave, Oshkosh, WI 54902 |
| 9508718 | + | TOLBERT, CODY, 1585 NORTH 400 EAST #513 ,, NORTH LOGAN, UT 84341-7586 |
| 9508732 | + | TORRES, MARIA, 576 S 200 W ,, Povidence, UT 84332-9780 |
| 9508768 | + | TWIDT, WENDY, 1021 BROOKWOOD LANE ,, WEST FARGO, ND 58078-2132 |
| 9722490 | + | TYSON NELSON, 512 South State PO Box 74, Richmond, UT 84333-0074 |
| 9721692 | + | Tabatha King, 10 E. Smith Ave., Oshkosh, WI 54901-1942 |
| 9723233 | + | Tabatha Sears, 720 Princeton St., Altoona, WI 54720-1141 |
| 9723369 | + | Tabatha Smith, 4514 S Weller, Springfield, MO 65804-7322 |
| 9723779 | + | Tabitha L Vest-McKellip, 3755 Glenkirk Lane, Oshkosh, WI 54904-8515 |
| 9723465 | + | Tabitha Steele, 737 S New Unit A, Springfield, MO 65806-2871 |
| 9508645 | + | Tabor, Tonyi Lynn, 2418 W. Calvin Drive ,, Ozark, MO 65721-8481 |
| 9722147 | + | Tad C Matcha, 1111 18 1/2 St S Apt 3, Moorhead, MN 56560-3188 |
| 9508646 | + | Tadych, Chad E, 1511 1/2 W. 4th Street ,, Kimberly, WI 54136-1765 |
| 9508647 | + | Tagge, Landon, 1466 W. Highpoint Cir ,, Springfield, MO 65810-2594 |
| 9721980 | + | Takoma Lindsay, 119 Canyon Hollow Dr, Evanston, WY 82930-4788 |
| 9508648 | + | Talbott, Beatriz, 1765 N 200 East Apt 15D ,, Logan, UT 84341-1966 |
| 9508649 | + | Tallmadge, Emma C, 825 Wisconsin Street Apt 3c ,, Oshkosh, WI 54901-4392 |
| 9508650 | + | Talty, William Patrick, 1111 N. Glenstone Ave ,, Springfield, MO 65802-2125 |
| 9720803 | + | Tamara J Franciskovich, 944 Leonard Drive, Eau Claire, WI 54703-5738 |
| 9721231 | + | Tamara Kay Heimstead, 5445 Renee Dr, Eau Claire, WI 54703-3854 |
| 9722234 | + | Tamara McPolin, 274 WEST 1140 NORTH, LOGAN, UT 84341-2257 |
| 9722896 | + | Tamara Rayson, 677 Frederick St, Oshkosh, WI 54901-4457 |
| 9719695 | + | Tambra Bates, 2783 S. Meadowlark Ave, Springfield, MO 65807-5588 |
| 9720511 | + | Tammie Dodd, 1908 Ohio St, Oshkosh, WI 54902-6855 |
| 9721560 | | Tammy Johson, 123 first st, Springfield, MO 48739 |
| 9722721 | + | Tammy Perryman, 720 W Norton Rd Apt C, Springfield, MO 65803-1024 |
| 9723087 | + | Tammy Sabel, 633 Jefferson Street, Oshkosh, WI 54901-4555 |
| 9723312 | | Tammy Simmons, 2336 N Hillcrest Pkw y Apt 1, Altoona, WI 54720 |
| 9724014 | + | Tammy Winters, PO Box 14592, Springfield, MO 65814-0592 |
| 9509514 | + | Tancredo for Governor - Oxford, PO Box 1214,, Alexandria, VA 22313-1214 |
| 9720882 | + | Tanis Gault, P.O. BOX 9813, Fargo, ND 58106-9813 |
| 9508651 | + | Tankersley, Joshua Lee, 2000 Winchester Ave ,, Oshkosh, WI 54901-1760 |
| 9508652 | + | Tannehill, Andrew, 326 E Glenwood ,, Springfield, MO 65807-3544 |
| 9719726 | + | Tanner Beeksma, 6365 Prarie Circle N, Eau Claire, WI 54701-6600 |
| 9721409 | + | Tanner Hulbert, 524 Ceape Ave, Oshkosh, WI 54901-5209 |
| 9724009 | + | Tanner Wilson, 3450 Cypress St, Eau claire, WI 54701-7617 |
| 9508653 | + | Tanner, Anthony, 4626 S. Gardner Ln. ,, Bolivar, MO 65613-8180 |
| 9508654 | + | Tanner, Christopher, 4430 O'Reilly Rd. ,, Omro, WI 54963-9779 |
| 9508655 | + | Tanner, Johnathan Donald, 3136 Terry Lane ,, Eau Claire, WI 54703-1241 |
| 9508656 | + | Tanner, Shadron, 568 South 200 W ,, Logan, UT 84321-5214 |
| 9721990 | + | Tanya Little, 1124 West Webster St ,, Springfield, MO 65802-1771 |
| 9720057 | + | Tara Calkins, 534 S. Crestwood Ct., Cadott, WI 54727-9564 |
| 9721031 | + | Tara Grimmer, 9801 3rd Ave S, Bloomington, MN 55420-4917 |
| 9723825 | + | Tara J Wallette, 2614 Pacific Dr S #3, Fargo, ND 58103-5555 |
| 9719910 | + | Tara L Branning, 8482 W. Farm Rd. 42, Walnut Grove, MO 65770-2836 |
| 9721969 | + | Tara Lien, 215 Foster St., Oshkosh, WI 54902-5715 |
| 9719846 | + | Tara Ruth Boelke, 511 W Licoln, Oshkosh, WI 54901-4328 |
| 9724062 | + | Tara Wuest, 1862 Oregon st., Oshkosh, WI 54902-6979 |
| 9508657 | + | Tarbox, Keysha, 4393 110th Steet ,, Chippewa Falls, WI 54729-6645 |
| 9720168 | + | Tari Christensen, 933 Mallard Ave. #2, Oshkosh, WI 54901-2475 |
| 9508658 | + | Tarnasky, Kathryn, 4301 9th Ave S Apt 24 ,, Fargo, ND 58103-2000 |
| 9508659 | + | Tart, Santangalo, 2727 Western Ave, Ap t 7,, Eau Claire, WI 54703-1018 |
| 9721114 | + | Tasha Lynn Hall, 2408 Vine Street, Eau Claire, WI 54703-4850 |
| 9724047 | + | Tashae Woodson, 1104 2nd Street East #67, West Fargo, ND 58078-3046 |
| 9724023 | + | Tate Witt, 2072 East Bennet A3, springfield, MO 65804-1747 |
| 9723865 | + | Tawana Weathers, General Delivery, Fargo, ND 58102-9999 |
| 9720107 | + | Tawarn Earl Carter, 1115 18 1/2 St So Apt.2, Moorhead, MN 56560-6213 |

| | | |
|---|---|---|
| 9720417 | + | Tawny Davis, 750 S Campbell Ave #A, Springfeild, MO 65806-2955 |
| 9721226 | + | Tawny Heck, 123 15th st n, Fargo, ND 58102-4220 |
| 9721983 | + | Taylor A Lindstrom, 2415 Bostrom Ct Apt #3, Eau Claire, WI 54701-2942 |
| 9962692 | | Taylor A. Hopkins, 141, Springfield, MO 65804 |
| 9720877 | + | Taylor Christian Garrison, 317 South York Ave., Springfield, MO 65802-5449 |
| 9720587 | + | Taylor Eckstein, 1774 Taft Ave Apt. B5, Oshkosh, WI 54902-3267 |
| 9720630 | + | Taylor Elwood, 3951 S Mentor Ave #113, Springfield, MO 65804-6600 |
| 9720768 | + | Taylor Flores, 1721 Taft Ave Apt D7, Oshkosh, WI 54902-8704 |
| 9723370 | + | Taylor Gregory Smith, 3344 Potter Rd, Eau Claire, WI 54703-1114 |
| 9723371 | + | Taylor Jacob Smith, 3340 Anderson Dr., Eau Claire, WI 54703-0928 |
| 9721984 | + | Taylor Lines, 1841 Northpoint St., Oshkosh, WI 54901-2551 |
| 9722191 | + | Taylor McCoy, 13009 S Harris Rd, Greenwood, MO 64034-8229 |
| 9722586 | + | Taylor Olesen, 1646 E. North Street Apt #12H, Springfield, MO 65803-4358 |
| 9722622 | | Taylor Orvin, 97 North 100 Eash, Clarkston, UT 84305 |
| 9722927 | + | Taylor Renfrow, 225 Ridgeview Lane, Marshfield, MO 65706-9694 |
| 9722980 | + | Taylor Rittich, 23 Chateau Ter, Oshkosh, WI 54901-8111 |
| 9723466 | + | Taylor Steele, 737 S New #A, Springfield, MO 65806-2871 |
| 9723617 | + | Taylor Thierer, 158 1/2 E Forest Ave, Neenah, WI 54956-2761 |
| 9723819 | + | Taylor Walker, 416 West Hamilton Ave, Eau Claire, WI 54701-6922 |
| 9508660 | + | Taylor, Charlie Franklin, 1522 Mt Vernon ,, Oshkosh, WI 54901-3025 |
| 9508661 | + | Taylor, Debbra, 209 S Oak Cliff Ave #1 ,, Strafford, MO 65757-8648 |
| 9508662 | + | Taylor, Eric J, 3108 5th Street #1 ,, Moorhead, MN 56560-4951 |
| 9508663 | + | Taylor, Melissa, 344A Bowen St ,, Oshkosh, WI 54901-5157 |
| 9508664 | + | Taylor, Ryan L, 1928 Concord Trail ,, Claire, WI 54703-1442 |
| 9508665 | + | Taylor, Shanay, 2421 20th ave s ,, fargo, ND 58103-4779 |
| 9508666 | + | Taylor, Stephanie, 587 W. Janny Lane ,, Nixa, MO 65714-7769 |
| 9509521 | + | Tea Party Patriots, 44084 Riverside Parkway Suite 350,, Lansdowne, VA 20176-6823 |
| 9509512 | | Tea Party Patriots Citizens Fund, 44084 Riverside Parkway Suite 350,, Lansdowne, VA 20176-6823 |
| 9508667 | + | Teague, Kerri, 121 Collen Lane ,, Branson, MO 65616-7519 |
| 9723597 | + | TechLaw Ventures, 3290 W. Mayflower Way, Lehi, UT 84043-3130 |
| 9504937 | + | TechLaw Ventures, PLLC, 3290 W. Mayflower Way, Lehi, UT 84043-3130 |
| 9721373 | + | Ted Hough, 1537 W Lindberg, Springfield, MO 65807-2389 |
| 9722203 | + | Teeha Nicole McGee, W7345 Townline Circle, Van Dyne, WI 54979-9416 |
| 9508668 | + | Teen, Joseph, 827 E. Adams Street ,, Springfield, MO 65803-3303 |
| 9508669 | + | Tefft, Peter M, 1306 3rd Ave S #1 ,, Fargo, ND 58103-1643 |
| 9504938 | | Telesphere, Dept. #3151, P.O. Box 123151, Dallas, TX 75312-3151 |
| 9508671 | + | Temme, Christopher James, 1125 Powers St ,, Oshkosh, WI 54901-3921 |
| 9508672 | + | Temple, Drew, 4738 south robberson ave,, Springfield, MO 65810-1989 |
| 9508673 | + | Ten Eyck, Eric Joseph, 3017 E. Deerfield Apt. A ,, Springfield, MO 65807 |
| 9504875 | | Tennessee Regulatory Authority, 460 James Robertson Parkway, Nashville, TN 37243-0505 |
| 9509518 | + | Tennessee Republican Party, 2424 21st Avenue Suite 200,, Nashville, TN 37212-5315 |
| 9719544 | + | Teresa Andersen, 503 S 4th Street, Ozark, MO 65721-8311 |
| 9721265 | + | Teresa Herrem, 1104 Edgewood Drive, Altoona, WI 54720-2520 |
| 10076699 | + | Teresa J Makuakane, 627 locust lane, altoona, WI 54720-2181 |
| 9722085 | + | Teresa Makuakane, 627 Locust Lane, Altoona, WI 54720-2181 |
| 9720919 | + | Terri Jo Giedd, 1712 Continental Dr #212, Grand Forks, ND 58201-6228 |
| 9719562 | + | Terri Lee Anderson, 1035 E Loren, Springfield, MO 65807-1508 |
| 9722949 | + | Terri Rhynes, 533 N. Belview Apt. A, Springfield, MO 65802-6515 |
| 9723745 | + | Terry M Van Den Berg, 1508 Indigo Drive, Oshkosh, WI 54902-6630 |
| 9722186 | + | Terry McClure, 455 Grant st #12c, Stanley, WI 54768-1185 |
| 9723868 | + | Terry Webb, 3261 W Rockwood, Springfield, MO 65807-8718 |
| 9722920 | + | Tes Reichart, 305 N St. Apt. 4, Gering, NE 69341-3148 |
| 9508675 | + | Tetzlaff, Kyrie, 218 1/2 E 4th Ave ,, Stanley, WI 54768-1221 |
| 9720164 | + | Tevin Choate, 2003 E. Walnut St., Springfield, MO 65802-2944 |
| 9722520 | + | Tevin Noe--LeBeck, 332 W 7th Ave, Oshkosh, WI 54902-5920 |
| 9509515 | + | Texans for Greg Abbott, PO Box 308,, Austin, TX 78767-0308 |
| 9722827 | + | Thad Presley, 2337 S Oak Grove, Springfield, MO 65804-3431 |
| 9508676 | + | Thanadabouth, David, 482 S 455 E ,, Smithfield, UT 84335-1329 |
| 9508677 | + | Tharp, Bryan, 425 North Belview Apt 2 ,, Springfield, MO 65802-6520 |
| 10078104 | + | The Forrest S. Baker III Trust, Christopher F. Graham, Esq., Eckert Seamans Cherin & Mellott, LL, 10 Bank St., Ste. 700, White Plains, NY 10606-1952 |
| 10078067 | + | The Sharon O. Baker Trust, Christopher F. Graham, Esq., Eckert Seamans Cherin & Mellott, 10 Bank St., Suite 700, White Plains, NY 10606-1952 |

| | | |
|---|---|---|
| 9509520 | + | The Tea Party Leadership Fund, 203 S. Union Street Suite 300,, Alexandria, VA 22314-3356 |
| 9509524 | + | The Tea Party.Net, 1701 Pennsylvania Ave. NW Suite 300,, PMB-433,, Washington, DC 20006-5813 |
| 9721711 | + | Theodore Kittelson, 618 S Barstow St, Eau Claire, WI 54701-3820 |
| 9720854 | + | Theresa D Gams, 1103 Minnesota Street, Oshkosh, WI 54902-6444 |
| 9722899 | + | Theresa Recore, 1931A Plymouth Street, Oshkosh, WI 54901-2136 |
| 9723428 | + | Theresa St. Amour-Muff, 4726 San Juan Drive, Fargo, ND 58103-1040 |
| 9508678 | + | Thiel, Dylan, 1509 Hoover Ave. ,, Eau Claire, WI 54701-4424 |
| 9508679 | + | Thierer, Taylor, 158 1/2 E Forest Ave ,, Neenah, WI 54956-2761 |
| 9508680 | + | Thill, Shawn, 1205 W Sherwood ,, Nixa, MO 65714-7064 |
| 9508681 | + | Thom, Jason Daniel, 728 Farr Ct ,, Eau Claire, WI 54701-5903 |
| 9720031 | + | Thomas A Busby, 320 Graham Avenue Unit 105, Eau Claire, WI 54701-3636 |
| 9719738 | + | Thomas Andrew Belden, 2865 East Catalpa, Springfield, MO 65804-0569 |
| 9719608 | + | Thomas Asplund, 308 W State #201, Springfield, MO 65806-2201 |
| 9720008 | | Thomas Burkindine, 3141 Brandywine Trai l, Springfield, MO 65809 |
| 9720043 | + | Thomas Butzler, W440 Birch Road, Eleva, WI 54738-9003 |
| 9720391 | + | Thomas C Datwyler, 3365 Cherry Lane Unit D, Woodbury, MN 55129-7748 |
| 9719838 | + | Thomas Collin Blunt, 352 N 4th St, Steelville, MO 65565-5141 |
| 9720361 | + | Thomas D'Abbraccio, 316 Prospect ave, Oshkosh, WI 54901-3729 |
| 9722391 | + | Thomas Edwin Morgan, 781 S. Hackberry Ave., Nixa, MO 65714-7883 |
| 9721813 | + | Thomas F. Kuklinski, 1815 Oshkosh Ave, Oshkosh, WI 54902-2641 |
| 9720891 | + | Thomas Gehrman, 1151 High Ave. Apt 5, Oshkosh, WI 54901-3524 |
| 9720983 | + | Thomas Graap, 1621 Oregon St, Oshkosh, WI 54902-6921 |
| 9721553 | + | Thomas Johnson, 3384 Isaac Ln, Oshkosh, WI 54902-7396 |
| 9719516 | + | Thomas Jw Altringer, 2621 14th St S Apt 10, Fargo, ND 58103-6915 |
| 9721791 | + | Thomas Kripner II, 2285 W. Rockwood, Springfield, MO 65807-8635 |
| 9721821 | + | Thomas Kutz, 1941 Simpson St., Oshkosh, WI 54902-6844 |
| 9721850 | + | Thomas Lance, 525 A High Ave, Oshkosh, WI 54901-4710 |
| 9721952 | + | Thomas Letner, 7979 N. St. Hwy HH, Willard, MO 65781-8408 |
| 9722844 | + | Thomas M Prusinowski, 1056 E Commercial #b, Springfield, MO 65803-3223 |
| 9722168 | + | Thomas Mayfield, 2603 Boardwalk Circl e #7, Eau Claire, WI 54701-8436 |
| 9722229 | + | Thomas McMillan, 1848 S Robberson, Springfield, MO 65807-2632 |
| 9721497 | + | Thomas Norman Jensen, E27301 Oak Drive, Fairchild, WI 54741-8113 |
| 9722848 | + | Thomas Pullman, W12390 State Road 16 /60 Apt. B, Columbus, WI 53925-2012 |
| 9721781 | + | Thomas V Kozlowski, 3005 10th Avenue North, Fargo, ND 58102-3014 |
| 9508682 | + | Thomas, Glen Jordan, 3301 17th St S Apt 304,, Fargo, ND 58104-6137 |
| 9508684 | + | Thomas, Jacy, 10509 Lariat Ln. Apt 12 ,, Manassas, VA 20109-6868 |
| 9508685 | + | Thomas, Jason Aaron, 912 Lakeside Avenue ,, Eau Claire, WI 54703-5522 |
| 9508686 | + | Thomas, Joshua Floyd, 5362 Pleasant Hill Road ,, Seymour, MO 65746-9294 |
| 9509516 | + | Thompson Habib Denison, 80 Hayden Avenue Ste 300,, Lexington, MA 02421-7962 |
| 9508687 | + | Thompson, Alissia, 1433 S Barnes ,, Springfield, MO 65804-1701 |
| 9508688 | + | Thompson, Amber, 1327 N Rogers ,, Springfield, MO 65802-2019 |
| 9508689 | + | Thompson, Heather, 520 Boyd St ,, Oshkosh, WI 54901-4633 |
| 9508690 | + | Thompson, James, 813D N. Main Street ,, Oshkosh, WI 54901-4446 |
| 9508691 | + | Thompson, Shaylynn, 360 N 400 W #10 ,, Hyrum, UT 84319-1065 |
| 9508692 | + | Thompson, Timothy, 211 W Center ,, Rogersville, MO 65742-8961 |
| 9508693 | + | Thomson, Jaden, PO Box 434 ,, Millville, UT 84326-0434 |
| 9508694 | + | Thorn, David, 817 W. Central ,, Springfield, MO 65802-4018 |
| 9508695 | | Thornhill, Emily, RR 1 Box 48 ,, Norwood, MO 65717 |
| 9508696 | + | Thowless, April, 139 Spring St. ,, Berlin, WI 54923-2011 |
| 9508697 | + | Thrasher, Johnathan, 2454 E Kirkwood ,, Springfield, MO 65804-2609 |
| 9508698 | + | Thrift, Maggie, 3316 S Fairway Ave Apt 303 ,, Springfield, MO 65804-6300 |
| 9508699 | | Thums, Keith, 2026 Mt. Vernon St ,, Oshkosh, WI 54901 |
| 9722440 | + | Thyra Allison Murphree, 1811 N. Cedarcrest, Nixa, MO 65714-7398 |
| 9722524 | + | Tiara Nolan, 388 8th Ave S, Fargo, ND 58103-2826 |
| 9508700 | + | Tice III, Charles, 5454 S. Fremont ,, Springfield, MO 65804-7600 |
| 9508701 | + | Tice, Hannah Mae, 23 W Custer Ave ,, Oshkosh, WI 54901-2935 |
| 9508702 | + | Ticknor, Carolyn, 855 W 10th Ave Ap tA ,, Oshkosh, WI 54902-6305 |
| 9508704 | + | Tiegs, Ashley, 1191 High Ave ,, Oshkosh, WI 54901-3553 |
| 9719582 | + | Tiffany Applegate, 5432 S 155th Rd, Brighton, MO 65617-7176 |
| 9720667 | + | Tiffany Estes, 2903 S Roanoke, Springfield, MO 65807-3606 |
| 9721216 | + | Tiffany Hays, 804 W. Church St., Ozark, MO 65721-9236 |
| 9721433 | | Tiffany Hymas, 363 W 4005 Apt 4, Logan, UT 84321 |
| 9719497 | + | Tiffany Jane Allen, 1600 windmill way apt a101, Republic, MO 65738-1366 |

| | | |
|---|---|---|
| 9720866 | + | Tiffany N Gardner, 1044 S. Market Ave, Springfield, MO 65807-1424 |
| 9722456 | + | Tiffany Naef, 719 North 200 East, Logan, UT 84321-3315 |
| 9722917 | + | Tiffany Reese, 2159 West 5400 North, Smithfield, UT 84335-9724 |
| 9723110 | + | Tiffany Samples, 2000 W Walnut, Springfield, MO 65806-1549 |
| 9723379 | + | Tiffany Snyder, 109 SOUTH SHERWOOD DR, PROVIDENCE, UT 84332-9687 |
| 9723854 | + | Tiffany Wasmundt, 4806 S. Ash, Springfield, MO 65804-7401 |
| 9723185 | | Tiffeny Schneider, 1738 North Main Stre et Apt C, Oshkosh, WI 54901 |
| 9723989 | + | Tiffiany Williams, 157 E Center St, Smithfield, UT 84335-1641 |
| 9508705 | + | Tiller, Mary A, 513 W Locust ,, Springfield, MO 65803-2707 |
| 9508706 | + | Tillman, Keith, 410 Otter Ave ,, Oshkosh, WI 54901-5013 |
| 9508707 | + | Tilson, Chelsea Marissa, 316 Emery Street ,, Eau Claire, WI 54701-3827 |
| 9719563 | + | Tim Anderson, 1416 North 800 West, Orem, UT 84057-2964 |
| 9721068 | + | Tim Gutel, 2861 S Nettleton Ave Apt C403, Springfield, MO 65807-7564 |
| 9721300 | + | Tim L Hill, 536 S Hickory Dr, Springfield, MO 65809-1118 |
| 9722784 | + | Tim Plaster, 1986 E Timber Oak, Republic, MO 65738-7555 |
| 9722489 | + | Timbre Nelson, 2243 Daniels Avenue, Altoona, WI 54720-1574 |
| 9508708 | | Timm, Christopher J, 3606 9 1/2 St N #204,, Fargo, ND 58102 |
| 9508710 | + | Timmerman, Wedonia Lynne, 1812 Summit Street ,, Eau Claire, WI 54703-3414 |
| 9719458 | + | Timothy Adkins, 407 S. Hilton, Springfield, MO 65802-5305 |
| 9719747 | + | Timothy Beloved, 15540 Ethan Ave N, Hugo, MN 55038-8601 |
| 9720020 | + | Timothy Burns, 1096 S. Koeller, Oshkosh, WI 54902-6172 |
| 9721669 | + | Timothy Charles Keuffer, 2410 Cleveland Ave, Racine, WI 53405-4111 |
| 9723394 | + | Timothy E Soward, 1001 Knapp, Oshkosh, WI 54902-6325 |
| 9720599 | + | Timothy Edwardson, 4530 16th Ave SW #302, Fargo, ND 58103-3271 |
| 9721138 | + | Timothy Hansen, 2829 Mars Ave, Eau Claire, WI 54703-0880 |
| 9722040 | + | Timothy Lovejoy, 611A Central St., Oshkosh, WI 54901-4419 |
| 9722280 | + | Timothy Meyer, 2820 E. Park Avenue Bldg 128, Chippewa Falls, WI 54729-3664 |
| 9722384 | + | Timothy Moore, 276 N State St #18, Richmond, UT 84333-1733 |
| 9722630 | + | Timothy Oswald-Miller, 494 River Heights Blvd, River Heights, UT 84321-5664 |
| 9722686 | + | Timothy Paxton, 1335 10th st N Apt A, Fargo, ND 58102-2578 |
| 9722888 | + | Timothy Rauschl, 716 W. Grand Ave Apt 312, Eau Claire, WI 54703-5433 |
| 9723234 | + | Timothy Sears, 409 E. Saint Louis St, Nixa, MO 65714-8895 |
| 9723631 | + | Timothy Thompson, 211 W Center, Rogersville, MO 65742-8961 |
| 9719973 | + | Timothy W Brummond, 2067 South Hastings Way #14, Altoona, WI 54720-2207 |
| 9723826 | + | Timothy Walls, 1618 S. Estate Ave, Springfield, MO 65804-2006 |
| 9719583 | + | Tina Applegate, 1130 W. Webster, Springfield, MO 65802-1771 |
| 9720226 | + | Tina Clute, 686 W 9Th Ave, Oshkosh, WI 54902-6370 |
| 9721758 | + | Tina Kok, 2301 17th St S #2, Fargo, ND 58103-5258 |
| 9719710 | + | Tina Louise Beard, 1451 E. Magnolia Lane, Springfield, MO 65803-4369 |
| 9721090 | | Tina M Hagar, 12901 W. Fr 64, Ashgrove, MO 65604 |
| 9722867 | + | Tina M Rabideau, 2200 Kings Drive, Woodbury, MN 55125-1655 |
| 9720338 | + | Tina Marie Crosby, Po Box 5972, Springfield, MO 65801-5972 |
| 9722574 | + | Tina Ogden, 1216 Mt Vernon St, Oshkosh, WI 54901-3860 |
| 9723895 | + | Tina Wendt, 2408 3rd Ave North 4, Moorhead, MN 56560-2535 |
| 9508711 | + | Tipton, Esther, 119 Stoneington St ,, Hollister, MO 65672-6111 |
| 9508712 | + | Tipton, Jennifer Renee, 3660 S Cox Ave #1401 ,, Springfield, MO 65807-6929 |
| 9508713 | + | Tiric, Lejla, 5745 20th St. S ,, Fargo, ND 58104-7264 |
| 9508714 | + | Tisdell, Austin, 4334 S Timbercreek # 90,, Battlefield, MO 65619-8300 |
| 9508715 | + | Tobias, Weston, 544 Lake Rd. ,, Altoona, WI 54720-1833 |
| 9508716 | + | Todachinnie, Herschel, 15 Aggie Village Apt L ,, Logan, UT 84341-2633 |
| 9508717 | + | Todachinnie, Trienna, 15 Aggie Village Apt L ,, Logan, UT 84341-2633 |
| 9719588 | + | Todd Arend, 1135 High Ave Apt. M, Oshkosh, WI 54901-4100 |
| 9719632 | + | Todd Bagley, Po Box 86, Clarkston, UT 84305-0086 |
| 9720728 | + | Todd Michael Fiechtner, 113 5th Ave W, Sabin, MN 56580-4147 |
| 9723519 | + | Todd Strike, 601 Waupaca Street, Fremont, WI 54940-9044 |
| 9508719 | + | Tollefson, Britney, 649 Frederick St. ,, Oshkosh, WI 54901-4457 |
| 9508720 | + | Tolsch, Brandon Kyle, 722 South Jefferson, Apt. 302 ,, Springfield, MO 65806-3158 |
| 9721019 | | Tom G Greer, 1911 7th Ave E, Moorhead, MN 56560 |
| 9508721 | + | Tom, Eric J, 310 North Culver St ,, Chippewa Falls, WI 54729-2722 |
| 9722561 | + | Tomarcus Ocel, 2814 Seymour Rd, Eau Claire, WI 54703-3334 |
| 9508722 | + | Tomaschefski, Shawn, 21 W. 12th Ave. ,, Oshkosh, WI 54902-6013 |
| 9508723 | + | Tomboc, Brett Matthew, 2601 N Cresthaven Ave Apt F302 ,, Springfield, MO 65803-7726 |
| 9508724 | + | Tomko, Cedric, 105 E. Melvin Ave. ,, Oshkosh, WI 54901-3847 |

| | | |
|---|---|---|
| 9508725 | + | Tomlin, Ashley, 14 1/2 South State Street ,, Chippewa Falls, WI 54729-2853 |
| 9508726 | + | Tomlin, Sharon, 439 E. High St. ,, Springfield, MO 65803-3049 |
| 9720816 | + | Tommy Fredrickson, 2126 Brackett Ave, Eau Claire, WI 54701-4631 |
| 9508727 | + | Tompkins, Paulette Bonita Jo, 841 North Stone Street ,, Augusta, WI 54722-9281 |
| 9508728 | + | Toms, Gary, 2327 4th St ,, Eau Claire, WI 54703-2961 |
| 9508729 | + | Tomsovic, Linsey M, 1269 W South Park Avenue Apt D,, Oshkosh, WI 54902-6647 |
| 9720942 | + | Tony Pierre' Godbolt, 518 Marion Road C.102, Oshkosh, WI 54901-7930 |
| 9723813 | + | Tony Wagner, 703 E. Morningside, Springfield, MO 65807-3517 |
| 9723936 | + | Tony White, 916 South Ave Apt 2, Springfield, MO 65806-3270 |
| 9722994 | + | Tonya Roberts, 737 Forest St., Black River Falls, WI 54615-9126 |
| 9723570 | + | Tonyi Lynn Tabor, 2418 W. Calvin Drive, Ozark, MO 65721-8481 |
| 9508730 | + | Tooker, Evelyn, 3440 S. Culpepper Ct Apt E-9 ,, Springfield, MO 65804-3765 |
| 9509484 | | Toomey for Senate, PO Box 220,, Orefield, PA 18069-0220 |
| 9508731 | + | Torgerson, Paige, 917 21st Street South ,, Fargo, ND 58103-2945 |
| 9721425 | + | Tory Husom, 105 Catherine St, Eau Claire, WI 54703-5383 |
| 9721554 | + | Tory L Johnson, 2561 Villa Drive S Apt #203, Fargo, ND 58103-3623 |
| 9722250 | + | Tory Meinke, 840 B Jackson Street, Oshkosh, WI 54901-4323 |
| 9504878 | | Toshiba Financial Solutions, PO Box 660831, Dallas, TX 75266-0831 |
| 9508733 | + | Tostrud, Brittany N, 1527 Woodland Ave. ,, Eau Claire, WI 54701-4157 |
| 9724071 | #+ | Tou Yia Xiong, 3148 W Folsom St, Eau Claire, WI 54703-2369 |
| 9508734 | + | Tovar, Brittney, 511 W. 10th Ave ,, Oshkosh, WI 54902-6407 |
| 9508735 | + | Tovar, Daniel, 1127 W Thoman ,, Springfield, MO 65803-1565 |
| 9508736 | + | Towne, Adriane, 1823 N. LonePine ,, Springfield, MO 65803-5169 |
| 9508737 | | Towns, Sarah, Maricopa Drive ,, Oshkosh, WI 54904 |
| 9723209 | + | Trace Schuelke, 514 Boyd St., Oshkosh, WI 54901-4633 |
| 9723832 | + | Tracey C Walters, 460 N Grant Street Apt 4, Stanley, WI 54768-2104 |
| 9721868 | + | Tracey Lapka, 528 Princeton St, Altoona, WI 54720-1043 |
| 9719859 | + | Tracey Rose Bolinger, 1400 S Joyce Street Apt 806, Arlington, VA 22202-1831 |
| 9720153 | + | Tracie Jean Chavez, 1201 North Main, Springfield, MO 65802-1837 |
| 9723277 | + | Tracy A Shellenberger, 212 11th Street West, Altoona, WI 54721-1353 |
| 9719517 | + | Tracy Alvarado, 298 Willow Drive PO Box 4214, Logan, UT 84321-5098 |
| 9720220 | + | Tracy Clopton, 3951 S. Mentor Ave. Lot 139, Springfield, MO 65804-6615 |
| 9722231 | + | Tracy G. McNeal, 2558 S. Weaver Ave., Springfield, MO 65807-3352 |
| 9720913 | + | Tracy Lee Geurts, 164 Plummer Ave, Neenah, WI 54956-2222 |
| 9722208 | + | Tracy McGowan, 504 30th Ave N 316, Fargo, ND 58102-1544 |
| 9723192 | + | Tracy Schommer, 1108 1/2 E Wisconsin Ave, Appleton, WI 54911-3906 |
| 9508738 | + | Tracy, Kenneth, 140 East 2200 North Apt D20 ,, Logan, UT 84341-4710 |
| 9508739 | + | Trainer, Kristi Ann, 509 3rd Ave Nw ,, West Fargo, ND 58078-1105 |
| 9508740 | + | Trainor, Patrick James, 8 3rd St Nw ,, Dilworth, MN 56529-1036 |
| 9720137 | + | Travis Chaney, 8478 Steeple Hill Dr, Larsen, WI 54947-9752 |
| 9721020 | + | Travis Greer, 600 Oregon Street Ap t B, Oshkosh, WI 54902-5972 |
| 9721318 | + | Travis Hoddel, 252 W 7th Ave, Oshkosh, WI 54902-5918 |
| 9721728 | + | Travis J Kloss, 1003 Hayden Avenue, Altoona, WI 54720-1930 |
| 9722963 | + | Travis J Richardson, 473 S Main, Smithfield, UT 84335-1927 |
| 9722321 | + | Travis John Miller, 1788 S. 15th. St. #202, Ozark, MO 65721-9049 |
| 9722142 | + | Travis Marvin, 3603 Fairfax Street, Eau Claire, WI 54701-7875 |
| 9722284 | + | Travis Michael, 4066 114th street, Chippewa Falls, WI 54729-6618 |
| 9721094 | + | Travis Michael Hahn, 222 Oak St, Eau Claire, WI 54703-3075 |
| 9722408 | + | Travis Morrison, 9600 State. Rt. PP, West Plains, MO 65775-4677 |
| 9719963 | + | Tre A Brown, W171 N7148 Shady Lane, Menomonee Falls, WI 53051-4940 |
| 9722821 | + | Treavor J Prange, 2956 E Stanford St Apt 208, Springfield, MO 65804-2072 |
| 9508741 | + | Treder, Rosalie A, 1073 Haven Place ,, Green Bay, WI 54313-5246 |
| 9508742 | + | Treiterer, Paul, 1027 Wisconsin St. ,, Oshkosh, WI 54901-3672 |
| 9723845 | + | Trent Warner, 2052 S Florence Ave apt C-5, Springfield, MO 65807-7105 |
| 9724103 | + | Trent William Ziegler, 1002 Jackson Street, Oshkosh, WI 54901-3712 |
| 9719459 | + | Trenton Adler, 2020 E Benntt Apt E 7, Springfield, MO 65804-1781 |
| 9720731 | + | Trenton Fields, 1734 W Atlantic, Springfield, MO 65803-1909 |
| 9721128 | + | Tressa D Handt, 928 Menomonie St, Eau Claire, WI 54703-5677 |
| 9722038 | + | Trevor Love, 923 W. Battlefield St, Springfield, MO 65807-4129 |
| 9722077 | + | Trevor Madren, 1080 E345th Road, Flemington, MO 65650-9528 |
| 9720984 | + | Trevor Mark Gradin, 3215 2nd Street North, Fargo, ND 58102-1108 |
| 9724078 | + | Trevor Yokom, 4609 Stonewood Ct, Oshkosh, WI 54902-5200 |
| 9722322 | + | Trey Michael Miller, 5415 Christopher Drive, Eau Claire, WI 54703-3823 |

| | | |
|---|---|---|
| 9719639 | + | Tricia Baird, 421 Ohio Street Apt A, Oshkosh, WI 54902-5901 |
| 9722101 | + | Tricia Mannigel, 176 S. Brooke Street, Fond du Lac, WI 54935-2726 |
| 9723658 | + | Trienna Todachinnie, 15 Aggie Village Apt L, Logan, UT 84341-2633 |
| 9508743 | + | Trier, Katie, 2009 Grove St #2 ,, Oshkosh, WI 54901-2478 |
| 9719662 | + | Trina Baranowski, 521 Algoma Blvd, Oshkosh, WI 54901-4703 |
| 9508744 | + | Tripp, Samantha R, 525 N White Oak Dr ,, Appleton, WI 54915-3023 |
| 9722998 | + | Trista Robertson, 2951 Bromfield Drive, Oshkosh, WI 54904-6553 |
| 9719813 | + | Tristen Birtzer, 1934 Crescent Avenue, Eau Claire, WI 54703-6012 |
| 9723695 | + | Trixie Trullinger, 3311 Stein Blvd Apt 1, Eau Claire, WI 54701-7026 |
| 9508745 | + | Troll, Ryan, 1104 E College St ,, Bolivar, MO 65613-2636 |
| 9508746 | | Troupe, Xavier J, 5100 W 24th Pl ,, Milwaukee, WI 53209 |
| 9509522 | #+ | Trout Unlimited, 1777 North Kent Street Suite 100,, Arlington, VA 22209-2110 |
| 9508747 | + | Troutman, Ashley, 3303 Woodside Terrace #4 ,, Altoona, WI 54720-1093 |
| 9720812 | + | Troy Frederick, 2118 12th St, Eau Claire, WI 54703-2711 |
| 9723372 | + | Troy Loren Smith, 845 S. Douglas Apt. C, Springfield, MO 65806-3013 |
| 9720296 | + | Troy Morrell Costner, 1419 1st Ave S, Fargo, ND 58103-1608 |
| 9721622 | + | Troy R. Kaufmann, 408 Mitchell Court, Republic, MO 65738-2675 |
| 9721357 | + | Troy S Hooton, 14613 S Juniper Dr, Herriman, UT 84096-3530 |
| 9724011 | + | Troy Winkelman, 635 Jackson St, Oshkosh, WI 54901-4369 |
| 9504879 | + | Tru-Lock & Security Inc., 2080 Truax Blvd., Eau Claire, WI 54703-9659 |
| 9508748 | + | Trudeau, Rosalie, 2620 N Mason Street #8 ,, Appleton, WI 54914-2173 |
| 9720151 | + | Trudell Antiwan Chatman, 1727 Maricopa Dr. Apt. #c7, Oshkosh, WI 54904-8235 |
| 9509523 | + | TrueSense Marketing, 506 Second Avenue Suite 2700,, Seattle, WA 98104-2350 |
| 9508749 | | Trujillo, Amber E, 13355 Cty Rd AF ,, Fall Creek, WI 54742 |
| 9508750 | + | Trullinger, Trixie, 3311 Stein Blvd Apt 1,, Eau Claire, WI 54701-7026 |
| 9722551 | + | Trystan Nunnery, 305 Minnesota St., Eau Claire, WI 54703-5969 |
| 9508751 | + | Tschannen, Zach, 2328 N. Lyon Ave. ,, Springfield, MO 65803-2528 |
| 9508752 | + | Tsosie, Julissa, 127 Main St ,, Hyrum, UT 84319-1207 |
| 9508753 | + | Tuakiapimahu, Anne, 1168 N 630 E ,, Logan, UT 84341-2544 |
| 9508754 | + | Tubeszewski, Jesse, 1423 N. Main St. ,, Oshkosh, WI 54901-2911 |
| 9508755 | + | Tucker, Daniel, 2502 S Dollison Ave ,, Springfield, MO 65807-3014 |
| 9508756 | + | Tucker, Michael, 651 Evergreen Rd. #1 9,, Strafford, MO 65757-7842 |
| 9721555 | + | Tuesday Johnson, 520 West Linwood Ave Apt 201, Oshkosh, WI 54901-1869 |
| 9508757 | + | Turcotte, Hattie, 123 15th st N ,, Fargo, ND 58102-4220 |
| 9508758 | + | Turnbull, Richard, 104 Sunset Lane ,,, Excelsior Springs, MO 64024-1623 |
| 9508759 | + | Turner, Danielle, 621 A Ceape Ave ,, Oshkosh, WI 54901-5210 |
| 9508760 | + | Turner, David, 1636 N. Patterson Apt B ,, Springfield, MO 65803-5287 |
| 9508761 | + | Turner, Douglas, 901 W Nichols ,, Springfield, MO 65802-4044 |
| 9508762 | + | Turner, Elizabeth L, 1518 Highland Ave ,, Eau Claire, WI 54701-4339 |
| 9508763 | + | Turner, Lisa, 2883 Rochelle ,, Springfield, MO 65804-3953 |
| 9508764 | + | Turnquist, Melissa, 1609 Drury Avenue ,, Eau Claire, WI 54703-1818 |
| 9508765 | + | Turrubiates, Crystal, 221 5th St South Apt 6 ,, Moorhead, MN 56560-2753 |
| 9508766 | + | Tushkowski, Anthony, 4608 Rudolph Rd. ,, Eau Claire, WI 54701-7950 |
| 9508767 | + | Tweedie, Veronica, 1005 Harney Ave ,, Oshkosh, WI 54901-5434 |
| 9720450 | + | Twila Demaray, 140 E. Indiana Ave, Bismark, ND 58504-5775 |
| 9508769 | + | Two Hearts, Melissa, 123 15th Street North ,, Fargo, ND 58102-4220 |
| 9720529 | + | Tyler Addison Doss, 3441 S. Glenhaven Ct., Springfield, MO 65804-4675 |
| 9719564 | + | Tyler Anderson, 3532 Cypress St, Eau Claire, WI 54701-7619 |
| 9719578 | + | Tyler Antczak, 908 Cherry St, Oshkosh, WI 54901-3606 |
| 9719826 | + | Tyler Blaylock, 2655 W Farm Rd 164 Apt D103, springfield, MO 65807-4165 |
| 9723115 | + | Tyler Curtis Sanchez, 2020 East Kerr Street Apt J402, Springfield, MO 65803-8758 |
| 9722956 | + | Tyler D Richards, 1711 E Lombard St, Springfield, MO 65802-3328 |
| 9724010 | + | Tyler Donavon Wilson, 1422 12th St North, Fargo, ND 58102-2530 |
| 9721250 | + | Tyler Hendrix, 862 Moonvalley Rd, Ozark, MO 65721-6118 |
| 9721941 | + | Tyler Lemstra, 607 1st Avenue East Apt 7B, West Fargo, ND 58078-2052 |
| 9722423 | + | Tyler Muchow, 4247 9th Ave Circle Apt 312, Fargo, MN 58103-7047 |
| 9721860 | + | Tyler Ray Lane, 2270 Bowen St. Apt D, Oshkosh, WI 54901-2076 |
| 9722948 | + | Tyler Rhyner, 1629 Minnesota st, Oshkosh, WI 54902-6811 |
| 9721473 | + | Tyler Richard Jahnke, 500 Marion Rd Apt W103, Oshkosh, WI 54901-7927 |
| 9721580 | + | Tyler S Jorde, 3246 16th Ave S Apt 302, Fargo, ND 58103-4557 |
| 9723177 | + | Tyler Schmidt, 307 Guenther St, Oshkosh, WI 54902-5776 |
| 9723462 | + | Tyler Scott Steczynski, 340 Letendre Ave, Port Edwards, WI 54469-1547 |
| 9723373 | + | Tyler Smith, 513 A Ceape Ave., Oshkosh, WI 54901-5208 |

| | | |
|---|---|---|
| 9720759 | + | Tyler Wayne Fleetwood, 3430 N Farm Rd 171, Springfield, MO 65803-7947 |
| 9723871 | + | Tyler Weegman, 5703 N. Shore Dr., Eau Claire, WI 54703-2077 |
| 9721313 | + | Tyler William Hittle, 411 S Westhaven Drive H201, Oshkosh, WI 54904-7501 |
| 9508770 | + | Tyler, Nathaniel, 520 Boyd St ,, Oshkosh, WI 54901-4633 |
| 9508771 | + | Tylka, Ashlee, 3616 Delbert Road ,, Eau Claire, WI 54703-1189 |
| 9508772 | + | Tyndall, Randall, 1215 E Cherry Street ,, Springfield, MO 65802-3426 |
| 9722148 | + | Tyona Kay Mather, 467 South 90 West, Richmond, UT 84333-1252 |
| 9508773 | + | Typaldos, William, 2103 S. Dollison ave .,, Springfield, MO 65807-2721 |
| 9509528 | + | US English, 2000 L Street NW Suite 702,, Washington, DC 20036-4915 |
| 9508774 | | Uchtman, Linda K, 4347 S Weller F 222 ,, Springfield, MO 65804 |
| 9508775 | | Ulberg, Racheal W, 3970 Mitchell Rd ,, Eau Claire, WI 54701 |
| 9508776 | + | Umphfrey, Phyllis, 2106 N Broadway Ave ,, Springfield, MO 65803-1402 |
| 9508777 | + | Unger, Natalie, 726 W. 8th Ave. ,, Oshkosh, WI 54902-5859 |
| 9504880 | | Unify Inc., P.O. Box 99076, Chicago, IL 60693-9076 |
| 9509527 | + | United In Purpose, 2925 Woodside Road 2nd Floor,, Woodside, CA 94062-2443 |
| 9723726 | + | United States Navy Memorial, Foundation, 701 Pennsylvania Avenue NW Suite 123, Washington, DC 20004-2688 |
| 9509468 | | United States Navy Memorial Foundation, 701 Pennsylvania Avenue, N.W., Suite123,, Washington, DC 20004-2608 |
| 9509471 | + | United States Olympic Committee, One Olympic Plaza,, Colorado Springs, CO 80909-5760 |
| 9504882 | + | United States Postal Service, PO Box 645015, St. Paul, MN 55164-5015 |
| 9508778 | + | Unruh, Clint, 517 Osage Dr ,, Willard, MO 65781-7267 |
| 9508779 | + | Urbina, Martin, 38 South 350 East ,, Logan, UT 84321-4761 |
| 9509529 | + | Utah Republican Party, 117 East South Temple,, Salt Lake City, UT 84111-1127 |
| 9508780 | + | Utt, Roxana, 819 Briar Ln ,, Altoona, WI 54720-2069 |
| 9508781 | + | Utt, Samantha Rose--Marie, 819 Briar Lane ,, Altoona, WI 54720-2069 |
| 9720552 | + | VALARIE DROLLETTE, 2946 West 5400 South, Weston, ID 83286-5159 |
| 9722043 | + | VANESSA LOVELAND, 9445 NORTH 4400 WEST, ELWOOD, UT 84337-8737 |
| 9508816 | + | VELASQUEZ, YUDI, 903 Meadowbrook Dr ,, Logan, UT 84321-5440 |
| 9504939 | + | VLCM Technology, P.O. BOX 271043, 3520 S 300 W, Salt Lake City, UT 84115-4310 |
| 9723793 | + | VLCM Technology, P.O. BOX 271043 3520 S 300 W, Salt Lake City, UT 84127-1043 |
| 9508782 | + | Vaagen, Crystal, PO BOX 647 ,, Fargo, ND 58107-0647 |
| 9509600 | + | Vacation Roost, 2795 E Cottonwood Parkway Suite 300,, Salt Lake City, UT 84121-6928 |
| 9508783 | + | Vaching, Kriss Ching, 2045 7th Ave E Apt 3D ,, North St Paul, MN 55109-3811 |
| 9508784 | + | Valdez, Alejandra, 70 S 500 E ,, Logan, UT 84321-4748 |
| 9508785 | + | Valentin, Bradley, 3515 E. Lombard Apt. D220,, Springfield, MO 65809-1443 |
| 9722437 | + | Valeria Munoz, 255 W 300 N #2, Logan, UT 84321-3832 |
| 9722760 | | Valerie Cecelia Pichler, 175 Country Lane Road Apt 20, Durand, WI 54736 |
| 9721503 | + | Valerie Jesion, 586 South St. #4, Green Lake, WI 54941-9799 |
| 9508786 | | Valero, Erika, 50 West Center ,, Millville, UT 84326 |
| 9508787 | + | Valero, Julie, 2748 S Leisure Dr Unit 3,, Fort Collins, CO 80525-2194 |
| 9722020 | + | Valleshia Looney, 633 West State ST. Apt 2A, Springfield, MO 65806-2947 |
| 9504883 | + | Valpak of Northeast Wisconsin, 1620 S. Lawe St, Appleton, WI 54915-2400 |
| 9508788 | + | Van Den Berg, Terry M, 1508 Indigo Drive ,, Oshkosh, WI 54902-6630 |
| 9508789 | + | Van Der Wege, Amy, 1918 5th Ave S Apt 102,, Moorhead, MN 56560-3002 |
| 9508790 | + | Van Dyke, Ian, 2624 33rd St. ,, Eau Claire, WI 54703-2303 |
| 9508791 | + | Van Eperen, Stacey Paige, 1750B W 5th Ave ,, Oshkosh, WI 54902-5585 |
| 9508792 | + | Van Handel, Morgan Renee, 2121 Evans St Apt 1 ,, Oshkosh, WI 54901-2450 |
| 9508793 | + | Van Loo, Kurt, 611 Western Ave ,, Fond du Lac, WI 54935-3907 |
| 9508794 | + | Van Noy, Derek M, 1545 E Braxton Place ,, Logan, UT 84321-6754 |
| 9508795 | + | Van Rooy, Stephanie, 873 Jackson Ave ,, Omro, WI 54963-1786 |
| 9508796 | + | Van Vleet, Joshua, 815 E. Garfield ST. ,, Springfield, MO 65803-3214 |
| 9508802 | + | VanMeter, Mark, 2215 Folsom St Apt 323 ,, Eau Claire, WI 54703-2427 |
| 9508803 | + | VanSickle, Joline, 3000 University Dr. S.,, Fargo, ND 58103-6002 |
| 9508797 | + | Vanburen, Karla R, 301 N Prospect ,, Nixa, MO 65714-8607 |
| 9508798 | + | Vandenberg, Ashley Ann, 1508 Indigo Dr. ,, Oshkosh, WI 54902-6630 |
| 9723418 | + | Vanessa A Spivey, 825 N Westfield Apt #19, Oshkosh, WI 54902-3240 |
| 9721894 | + | Vanessa LaVallie, 2923 5th St S. Apt.103, Moorhead, MN 56560-4949 |
| 9722251 | + | Vanessa Marie Meise, 310 B Merritt Ave, Oshkosh, WI 54901-5020 |
| 9722439 | + | Vanessa Munsey, 5529 Woodland Rd, Winneconne, WI 54986-9753 |
| 9719794 | + | Vanessa Reed Bezzant, 1107 Three Point Ave, Logan, UT 84321-5735 |
| 9720532 | + | Vanessa Ruth Dougherty, 1350 E Holiday, Springfield, MO 65804-7206 |
| 9508799 | + | Vang, Anthony, 601 Apt A Walden Ct. ,, Altoona, WI 54720-2809 |
| 9508800 | + | Vang, Connie, 908 Cherry St ,, Oshkosh, WI 54901-3606 |
| 9508801 | + | Vangelder, Scott Nico, 2128 E Mac Ct Apt. 9 ,, Springfield, MO 65804-2929 |

| | | |
|---|---|---|
| 9508804 | + | Varner, Gary, 228 West Tracker Rd ,, Nixa, MO 65714-7304 |
| 9508805 | + | Vasquez, Adriana, 1612 Chumas ,, Eau Claire, WI 54701-7732 |
| 9508806 | + | Vassar, Geriann, 3259 Lakeview Ln ,, Flemington, MO 65650-9557 |
| 9508807 | + | Vaughan, Eric, 3905 S Hwy E ,, Norwood, MO 65717-9364 |
| 9508808 | + | Vaughan, Summer Sunset, 2313 N Rogers ,, Springfield, MO 65803-4157 |
| 9508809 | + | Vaughn Jr., Gary, 2500 N. Johnston ,, Springfield, MO 65803-1266 |
| 9508810 | + | Vaughn, Heather Rae, 1208 Glenridge ,, Lebanon, MO 65536-4119 |
| 9508811 | + | Vaughn, Matthew Sion, 3504 W Shawnee Dr ,, Springfield, MO 65810-1085 |
| 9508812 | + | Vaughn, Megan Christine, 2215 Folsom Street Apt # 113 ,, Eau Claire, WI 54703-2415 |
| 9508813 | | Vazquez, Erica, 1832 Washington ,, Kansas City, MO 64108 |
| 9508814 | + | Vega, Ruby, 22 4th Ave. E. ,, Ada, MN 56510-1332 |
| 9508815 | + | Vegas, Michelle Ruth, 1946 W Atlantic St ,, Springfield, MO 65803-1974 |
| 9508817 | + | Vences, Daniel, 660 S 200 W Apt A ,, Logan, UT 84321-5485 |
| 9724018 | | Venessa Rayne Wisneski, 513 13th Ave SE, Rio Rancho, NM 87124 |
| 9508818 | + | Ventura, Lucero, 680 West 100 North Trlr 12 ,, Smithfield, UT 84335-2259 |
| 9508819 | + | Verity, Michael E, 678 Wisconsin St Apt 211,, Eau Claire, WI 54703-3518 |
| 9508820 | + | Vernor, Helen Marie, 1512 W. Atlantic St ,, Springfield, MO 65803-1806 |
| 9723713 | + | Veronica Tweedie, 1005 Harney Ave, Oshkosh, WI 54901-5434 |
| 9723839 | | Vershae Ward, 510 Marion Rd, Oshkosh, WI 54901-7913 |
| 9508821 | + | Vesperman, Jamie Allen, P.O. Box 2053 ,, Oshkosh, WI 54903-2053 |
| 9508822 | + | Vest-McKellip, Tabitha L, 3755 Glenkirk Lane ,, Oshkosh, WI 54904-8515 |
| 9508823 | + | Vetter, Melissa, 2146 4th Ave E ,, West Fargo, ND 58078-2355 |
| 9508824 | + | Vice, Jeffrey, 129 Oakwood Dr. ,, Nixa, MO 65714-8135 |
| 9508825 | + | Vickers, Deana D, 2866 Mundell Road ,, Eureka Springs, AR 72631-8931 |
| 9722323 | + | Vicki L Miller, 554 E Wisconsin Street, Chippewa Falls, WI 54729-3442 |
| 9722664 | + | Vicki Parker, 911 5th Ave S Apt 4, Fargo, ND 58103-1793 |
| 9722266 | + | Vickie Metts, 202-A W. Sycamore, Nixa, MO 65714-9453 |
| 9723515 | + | Vicky Stoyak, PO Box 235, Strafford, MO 65757-0235 |
| 9722135 | + | Victor Martin, 851 S Wildan Apt 18, Springfield, MO 65802-3097 |
| 9722139 | + | Victor Martinez, 2071 N Kansas Ave, Springfield, MO 65803-1323 |
| 9722983 | + | Victor Rivera, 1222 Michigan St., Oshkosh, WI 54902-6440 |
| 9723155 | | Victoria A Scheel, 826 N National, Springfield, MO 65804 |
| 9720154 | + | Victoria Chavez, 355 4th Ave N. Unit #103, Fargo, ND 58102-4803 |
| 9721805 | + | Victoria Krystek, 2206 Doty Street, Oshkosh, WI 54902-7045 |
| 9721804 | + | Victoria Lauren Krynski, 3420 42nd St S #202, Fargo, ND 58104-6969 |
| 9722345 | | Victoria Mitton, 74N 100 W, Trenton, UT 84338 |
| 9723990 | + | Victoria Williams, 100 Court St #1208, Oshkosh, WI 54901-5232 |
| 9509530 | + | Victory Solutions, 8370 Dow Circle,, Strongsville, OH 44136-1797 |
| 9508826 | + | Videkovich, Jennifer, 675 Evans St ,, Oshkosh, WI 54901-4605 |
| 9508827 | + | Villa, Leilani, 4016 Whispering Quail Court ,, Las Vegas, NV 89122-3586 |
| 9508828 | + | Villegas, Santa-Anna, 119 S. Bills St. ,, Augusta, WI 54722-9103 |
| 9508829 | + | Villines, Sara, 545 Church St Apt 12 ,, Marshfield, MO 65706-1062 |
| 9508830 | + | Villneauve, Sarah, 1018 Brookwood Lane ,, West Fargo, ND 58078-2133 |
| 9719911 | | Vincent Brashear, 1232 e cambridge, Springfield, MO 65804-3611 |
| 9720278 | + | Vincent Cook, 748 E. Madison, Buffalo, MO 65622-8518 |
| 9722281 | + | Vincent Meyer, 2417 13th St, Eau Claire, WI 54703-2781 |
| 9508831 | + | Vincent, Rachel, 4120 W. Kearney ,, Springfield, MO 65803-9509 |
| 9508832 | + | Vinson, Lillian A, 4368 W Catalpa St ,, Springfield, MO 65802-5459 |
| 9508833 | + | Vitzthum, Brenda, 3126 E Valley Water Mill Rd Apt 3908,, sprngfield, MO 65803-4916 |
| 9508834 | + | Vitzthum, Marcia, 2039 S. Lexington ,, Springfield, MO 65807-2200 |
| 9722589 | + | Vladimir Oliseyevets, 1309 Powers St, Oshkosh, WI 54901-3945 |
| 9508835 | + | Voisey, Rebecca, 1013 E Battlefield Rd Apt 137 ,, Springfield, MO 65807-5876 |
| 9508836 | + | Vold, Brandon M, 50456 Harmony Street ,, Osseo, WI 54758-7324 |
| 9508837 | + | Volk, Christopher, 702B 10th Ave N , Fargo,, ND 58102-3636 |
| 9508838 | + | Volkmann Jr, Robert, 45 Lake Street ,, oshkosh, WI 54901-5440 |
| 9508839 | + | Volkmann, Robert Joseph, 45 Lake Street ,, Oshkosh, WI 54901-5440 |
| 9508841 | + | Von Bank, Jason D, 23120 Strehler Rd ,, Corcoran, MN 55340-9737 |
| 9508842 | + | Vos, Jodi, 2119 Daniels Ave ,, Altoona, WI 54720-1575 |
| 9508843 | + | Voss, John C, 4445 W Huckleberry ,, Springfield, MO 65802-5695 |
| 9508844 | + | Vote, Billie Jean, 10611 W Sunset Ridge Lane ,, Republic, MO 65738-2708 |
| 9504940 | | VoxNet, 400 Davis Drive Suite 100, Plymouth Meeting, PA 19462-1718 |
| 9508845 | + | Vu, Christine, 364 Forest View Road ,, Oshkosh, WI 54904-7662 |
| 9508846 | + | Vukomanovic, Miodrag, 1104 44th Street S #307 ,, Fargo, ND 58103-7336 |

| | | |
|---|---|---|
| 10041678 | | WA STATE EMPLOYMENT SECURITY DEPARTMENT, BANKRUPTCY UNIT, PO BOX 9046, OLYMPIA, WA 98507-9046 |
| 9508847 | + | WABISZEWSKI, JASON, 1019 E. Irving Ave. ,, Oshkosh, WI 54901-4615 |
| 9508863 | + | WALLENTINE, ARIANA, 30 N 400 E Apt F31,, Ephraim, UT 84627-1270 |
| 9509321 | + | WALLENTINE, ARIANA, 30 N 400 E,, Ephraim, UT 84627-1264 |
| 9508915 | ++++ | WEGNER, JUSTIN, 1531A W NEW YORK AVE, OSHKOSH WI 54901-2714 address filed with court:, Wegner, Justin, 1531 W New York Ave Apt. A,, Oshkosh, WI 54901 |
| 9508922 | + | WEIST, DIANA, 2956 N NATIONAL APT 319 ,, SPRINGFIELD, MO 65803-4478 |
| 9508926 | | WELLER, ROBYN, 69 NORTH 0 WEST APT #1 ,, LOGAN, UT 84321 |
| 9723714 | + | WENDY TWIDT, 1021 BROOKWOOD LANE, WEST FARGO, ND 58078-2132 |
| 9508949 | | WESTOVER, HEIDI, 668 N 100 E Downstairs Apt,, Logan, UT 84321 |
| 9509325 | + | WESTOVER, HEIDI, 668 N 100 E,, Logan, UT 84321-3302 |
| 9721148 | + | WILLIAM HARDCASTLE, 1075 MAIN ST, BERN, ID 83220-5226 |
| 9508998 | + | WILLIAMS, ALEXIS, 615 EAST 600 NORTH APT 5 ,, LOGAN, UT 84321-3541 |
| 9509022 | + | WILLIAMSON, JEFF, 374 W 500 N ,, Logan, UT 84321-3824 |
| 9509050 | + | WITHERS, KASEY, 361 NORTH 300 WEST APT 5 ,, LOGAN, UT 84321-3853 |
| 9509069 | + | WOOD, KAY, 3322 S. LINDEN CT. ,, SPRINGFIELD, MO 65804-4772 |
| 9724054 | + | Waco Worley, 445 Fuhriman Dr, Providence, UT 84332-9725 |
| 9508848 | + | Wade, Damon, 2536 South Grant Ave .,, Springfield, MO 65807-3423 |
| 9508849 | | Wade, Dylan, 1063 W Thoulman ,, Springfield, MO 65803 |
| 9508850 | + | Wade, Jesse, 2020 E Kerr St Apt F203 ,, Springfield, MO 65803-8612 |
| 9508851 | + | Wagner, Alan Scott, 541 8th Ave S ,, Casselton, ND 58012-3607 |
| 9508852 | + | Wagner, Hannah, 623 N 315 W #4 ,, Logan, UT 84321-7804 |
| 9508853 | + | Wagner, Jonathon, 224 9th Ave, Apt 4 ,, Eau Claire, WI 54703-6359 |
| 9508854 | + | Wagner, Tony, 703 E. Morningside ,, Springfield, MO 65807-3517 |
| 9508855 | + | Wakefield Jr., Glenn Irving, 841 Division St. ,, Oshkosh, WI 54901-4407 |
| 9508856 | + | Walker, Cory, 391 W. Sunset ,, Fordland, MO 65652-8349 |
| 9508857 | + | Walker, Demi, 2641 15th St S Apt 21 ,, Fargo, ND 58103-6943 |
| 9508858 | + | Walker, Emily Joy, 2601 N Cresthaven Ave Apt P203 ,, Springfield, MO 65803-8323 |
| 9508859 | + | Walker, Matthew L, 105 Loraine St ,, Seymour, MO 65746-8711 |
| 9508860 | + | Walker, Taylor, 416 West Hamilton Ave ,, Eau Claire, WI 54701-6922 |
| 9719571 | + | Wallace Andrews, 800 N Old Orchard, Strafford, MO 65757-9391 |
| 9508861 | + | Wallace, Reyne, 906 N 39th St ,, Nixa, MO 65714-7534 |
| 9508862 | | Wallenfelt, Luke E, 3153 Jennifer Lane ,, Eau Claire, WI 54701 |
| 9508864 | + | Waller, Christina Jean, 1414 1/2 Menomonie St ,, Eau Claire, WI 54703-5956 |
| 9508865 | | Waller, Darrin, 119 Lynn Ave ,, Altoona, WI 54720 |
| 9508866 | + | Wallette, Tara J, 2614 Pacific Dr S #3 ,, Fargo, ND 58103-5555 |
| 9508867 | + | Walls, Timothy, 1618 S. Estate Ave ,, Springfield, MO 65804-2006 |
| 9722194 | + | Wally McCurdy, 2122 S Fairway Apt 9, Springfield, MO 65804-2460 |
| 9508868 | + | Waln, Brian David, 4806 S Ash ,, Springfield, MO 65804-7401 |
| 9508869 | | Waltenberry, JosephN, 8887 Custer Rd. ,, Ripon, WI 54971 |
| 9724024 | + | Walter Andrew Witt, 49 Reid Terrace Apt. 7, Fond Du Lac, WI 54935-3764 |
| 9720483 | + | Walter Edward Dicus, 1504 W Loren, Springfield, MO 65807-1170 |
| 9719498 | + | Walter Louis Allen, 825 Wisconsin St Apt 1C, Oshkosh, WI 54901-4392 |
| 9721213 | + | Walter Ray Haynie, 546 Fernwood Dr, Hyrum, UT 84319-1709 |
| 9508870 | + | Walter, Alisha, 8946 285th Avenue ,, North Branch, MN 55056-6429 |
| 9508871 | + | Walter, Chantice M, 928 E Grand Ave ,, Eau Claire, WI 54701-4118 |
| 9508872 | + | Walter, Jake, 2726 E. Princeton av e.,, Eau Claire, WI 54703-4129 |
| 9508873 | + | Walters, Tracey C, 460 N Grant Street Apt 4,, Stanley, WI 54768-2104 |
| 9504884 | + | Walton Management Services, In, 3321 Doris Ave, Ocean Township, NJ 07712-4049 |
| 9960028 | + | Walton Management Services, Inc., 3321 Doris Avenue, Ocean, NJ 07712-4049 |
| 9508874 | + | Walz, Michael James, 618 E. Merrill Ave. ,, Fond Du Lac, WI 54935-3710 |
| 9719654 | + | Wanda Baldwin, 913 S. Broadway, Springfield, MO 65806-2820 |
| 9720631 | + | Wanda Emanuele, 513 S. Main Ave. Apt . B, Springfield, MO 65806-2150 |
| 9508875 | + | Wanner, Beulah, 1029 N. Clifton ave ,, Springfield, MO 65802-1393 |
| 9508876 | + | Ward, Conesha, 208 Osceola Ave #875 ,, Oshkosh, WI 54901-3530 |
| 9509322 | + | Ward, Jason Scott, 360 N. 100 W.,, Hyde Park, UT 84318-4060 |
| 9508877 | + | Ward, Jordan, 710 East 100 South ,, Hyde Park, UT 84318-6705 |
| 9508878 | + | Ward, Vershae, 510 Marion Rd ,, Oshkosh, WI 54901-7913 |
| 9508879 | + | Warden, Andrew, 820 High Ave Donner Hall Rm 113,, Oshkosh, WI 54901-3563 |
| 9508880 | + | Ware, Jonathan R, 1312 West Meadowbrooke Drive ,, Ozark, MO 65721-8959 |
| 9508881 | + | Ware, Jovon, 2565 W Waukau Ave Apt 6 ,, Oshkosh, WI 54904-6392 |
| 9508882 | + | Waring, Keeton Hill, 2064 S. Kings ,, Springfield, MO 65807-2771 |
| 9508883 | + | Warner, Rachel, 3341 Logan Dr #3 ,, Oshkosh, WI 54901-1184 |

| | | |
|---|---|---|
| 9508884 | + | Warner, Trent, 2052 S Florence Ave apt C-5,, Springfield, MO 65807-7105 |
| 9508885 | + | Warnke, Linda, 1708 Vine Street ,, Eau Claire, WI 54703-2607 |
| 9721976 | + | Warren Dee Lindner, 1685 Lakeshore Dr., Menasha, WI 54952-1023 |
| 9508886 | + | Warren, Emily, 762 Powers St. ,, Oshkosh, WI 54901-4657 |
| 9508887 | + | Warren, Erica, 1810 12th Ave S. Apt 2,, Moorhead, MN 56560-6225 |
| 9508888 | + | Warren, James Alenson, 625 Algoma Blvd. S. Scott 617 ,, Oshkosh, WI 54901-3501 |
| 9508889 | | Warren, LyleE, 1361 Gurholt Road ,, Scandinavia, WI 54977 |
| 9508890 | + | Warrington, Brion, 803 Mount Vernon Str eet,, Oshkosh, WI 54901-4531 |
| 9509531 | + | Washington State Republican Party, 11811 NE 1st Street Suite A306,, Bellevue, WA 98005-3033 |
| 9508891 | + | Wasmundt, Shawn L, 4806 S Ash Ave ,, Springfield, MO 65804-7401 |
| 9508892 | + | Wasmundt, Tiffany, 4806 S. Ash ,, Springfield, MO 65804-7401 |
| 9508893 | + | Waters, Chyla, 700 Mason ,, Oshkosh, WI 54902-5644 |
| 9508894 | + | Waters, Davon, 737 Vine Ave ,, Oshkosh, WI 54901-3663 |
| 9508895 | | Waters, Erin, 6467S.Clay ,, Springfeild, MO 65807 |
| 9508896 | + | Watson, Carolyn, 1106 Ceape Ave Unit A,, Oshkosh, WI 54901-5422 |
| 9508897 | + | Watson, Justin, 1860 Evans St. #3 ,, Oshkosh, WI 54901-2369 |
| 9508898 | + | Watson, Kelley, 2120 South Ingram Mill Rd 548,, Springfield, MO 65804-2863 |
| 9508899 | + | Waxler, Mary, 1500 W Grand J-5 ,, Springfield, MO 65807-1182 |
| 9508900 | + | Waydeman, Christina, 1406 West Webster ,, Springfield, MO 65802-1667 |
| 9508901 | + | Waymeyer, Alexandra, 66 Eveline St. ,, Oshkosh, WI 54901-5428 |
| 9508902 | + | Waymeyer, William, 520 W Linwood Ave, Apt 201 ,, Oshkosh, WI 54901-1869 |
| 9723880 | + | Wayne G Weidhaas, 7910 Oakview Dr, Lenexa, KS 66215-4205 |
| 9723331 | + | Wayne Paul Skroch Jr., 8861 Green Acres Court, Fall Creek, WI 54742-9733 |
| 9723962 | + | Wayne Will, 144 West 3050 North, Lehi, UT 84043-2026 |
| 9724113 | + | Wayne Zwieg, 824 D West 20th Avenue, Oshkosh, WI 54902-6786 |
| 9508903 | + | Weathers, Tawana, General Delivery ,, Fargo, ND 58102-9999 |
| 9508904 | + | Webb, Dallas Michael, 19012 County Hwy J ,, Chippewa Falls, WI 54729-9154 |
| 9508905 | + | Webb, Pamela J, 201 N Nettleton Apt 3 ,, Springfield, MO 65802-4300 |
| 9508906 | + | Webb, Terry, 3261 W Rockwood ,, Springfield, MO 65807-8718 |
| 9508907 | + | Weber, Dylan Mathias, 4121 Davey Ct ,, Eau Claire, WI 54703-0448 |
| 9508908 | + | Weber, Shelby Jean, 2831 W Harrison ,, Springfield, MO 65802-5006 |
| 9723650 | + | Wedonia Lynne Timmerman, 1812 Summit Street, Eau Claire, WI 54703-3414 |
| 9508909 | + | Weegman, Tyler, 5703 N. Shore Dr. ,, Eau Claire, WI 54703-2077 |
| 9508910 | + | Weeks, Cynthia S, 529 Germania St #4 ,, Eau Claire, WI 54703-3279 |
| 9509324 | + | Weeks, Ryan, 202 N 100 E Apt 4,, Logan, UT 84321-3963 |
| 9508911 | + | Wefel, Symone Kae, 2307 Corona Ave Apt 2 ,, Eau Claire, WI 54701-2213 |
| 9508912 | + | Wegat, Joshua Steven, 1453 E North St ,, Springfield, MO 65803-4329 |
| 9508913 | + | Wegerer, Daniel, 919 Vernon St ,, Altona, WI 54720-1209 |
| 9508914 | + | Wegerer, Derek, 2214 Peters Drive Apt 307 ,, Eau Claire, WI 54703-2449 |
| 9508916 | + | Wegner, Samantha, 1016 Primrose Ln. Ap t 5,, Fond du Lac, WI 54935-1817 |
| 9508917 | + | Weidhaas, Wayne G, 7910 Oakview Dr ,, Lenexa, KS 66215-4205 |
| 9508918 | + | Weigand, Jason, 991 7th Street, Apt B ,, Menasha, WI 54952-2870 |
| 9508919 | + | Weiler, Bryan, 1621 Bismarck Ave ,, Oshkosh, WI 54902-5514 |
| 9508920 | + | Weinert, Courtney, 118 N Berger Pkwy Ap t G6,, Fond du Lac, WI 54935-7949 |
| 9508921 | + | Weiss, Lincoln, 3320 Oak Knoll Drive ,, Eau Claire, WI 54701-9068 |
| 9508923 | + | Welborn, Ashley, 1207 W Scott ,, Springfield, MO 65802-4175 |
| 9508924 | + | Welborn, Kimberly, 1207 W Scott ,, Springfield, MO 65802-4175 |
| 9508925 | + | Wellen, Katrina, 11896 N Farm Road 241 ,, Springfield, MO 65648-8517 |
| 9508927 | + | Wells, Daniel, 510 S. Duke Ave. ,, springfield, MO 65802-5478 |
| 9508928 | + | Wells, Felicia, 815 N Cederbrook Apt 7 ,, Springfield, MO 65802-2557 |
| 9508929 | + | Welter, Kelly, 3315 S Robin Meadows Lane ,, Eau Claire, WI 54701-8116 |
| 9508930 | + | Wendt, Jennifer Lee, 220 Valley Rd #7 ,, Appleton, WI 54915-6269 |
| 9508931 | + | Wendt, Tina, 2408 3rd Ave North 4 ,, Moorhead, MN 56560-2535 |
| 9721419 | + | Wendy Hurd, 1472 N 1800 E, Logan, UT 84341-2947 |
| 9720968 | + | Wendy Sue Goodey, 540 South 800 East, River Heights, UT 84321-5600 |
| 9508932 | + | Wenhardt, Nicholas, 2640 Nekimi Ave ,, Oshkosh, WI 54902-8810 |
| 9508933 | | Wenzel, MarieN, 7652 Van Dyne Rd ,, Fond du lac, WI 54937 |
| 9504885 | | Wenzell Heating & Air Conditio, 4145 Sibley Memorial Hwy, Eagan, MN 55122 |
| 9508934 | + | Werba, Virginia, 3800 Red Oak Ct. ,, Oshkosh, WI 54902-8828 |
| 9508935 | + | Werdein, Josh H, 427 Rock Street ,, Aurora, MO 65605-2255 |
| 9508936 | + | Werkhoven, Dusty, 302 12th st n ,, Moorhead, MN 56560-2247 |
| 9508937 | + | Werner, Alexia Denae, 1439 35th St. S. #103 ,, Fargo, ND 58103-3457 |
| 9508938 | | Werner, Nicholas, 1414 S 87th St ,, West Allis, WI 53214 |

| | | |
|---|---|---|
| 9720732 | + | Wesley Fiester, 2403 S Kickapoo Ave, Springfield, MO 65804-3126 |
| 9722122 | | Wesley Marshall, 3597 W Village Terra ce, Springfield, MO 65810 |
| 9723443 | + | Wesley Stancliff, 7534 West U.S. Highway 60 #48, Republic, MO 65738-9609 |
| 9508939 | + | Wesley, Camden Matthew, 3511 Stein Blvd Apt 1 ,, Eau Claire, WI 54701-7036 |
| 9508940 | + | West, Alicia, 751 Logan ,, Rogersville, MO 65742-6805 |
| 9508941 | + | West, Brandan, 1316 S Maryland Ave ,, Springfield, MO 65807-1754 |
| 9508942 | + | West, John Alan, 4505 S Scenic ,, Springfield, MO 65810-1378 |
| 9508943 | + | West, Pamela, 653 S Walnut Ridge Ln ,, Springfield, MO 65802-7737 |
| 9508944 | + | West, Stoney Rashad, 517 Colfax St Apt 5 ,, Augusta, WI 54722-9391 |
| 9508945 | + | Westbrook, Jon S, 1008a Elmwood Ave ,, Oshkosh, WI 54901-3577 |
| 9508946 | + | Westerman, Barton T, 2381 S Farm Road 115 ,, Springfield, MO 65802-7752 |
| 9504886 | + | Western Graphics, 530 North Wheeler, Saint Paul, MN 55104-1701 |
| 9508947 | | Westlund, Naomi, 1205 17th st North ,, Fargo, ND 58102 |
| 9722977 | + | Weston Rist, 2143 E Monroe St, Springfield, MO 65802-3051 |
| 9723656 | + | Weston Tobias, 544 Lake Rd., Altoona, WI 54720-1833 |
| 9508948 | | Westover, Azure, 125 W 100S ,, Mendon, UT 84325 |
| 9508950 | + | Westphal, Leonard, 1207 South Belcrest Ave ,, Springfield, MO 65804-0526 |
| 9509532 | #+ | Westrom for State Rep., PO Box 210,, Elbow Lake, MN 56531-0210 |
| 9508951 | + | Weter, Brittany Nicole, 2239 E Kirkwood St ,, Springfield, MO 65804-2604 |
| 9508952 | + | Wettstein, Alexia, 1068 S 800 E ,, Trenton, UT 84338-9623 |
| 9508953 | + | Whaley, Chandra Kay, 2215 Folsom St Apt 326,, Eau Claire, WI 54703-2428 |
| 9508954 | + | Whaley, Kera Rene', 331 N College Street ,, Nevada, MO 64772-2011 |
| 9508955 | + | Whetzel, Cassandra, 2305 Evergreen Rd ,, Fargo, ND 58102-2112 |
| 9508956 | | Whipple, Kristen Nicole, 1641 University Drive North ,, Fargo, ND 58102 |
| 9508957 | + | Whirlwind Soldier, Bryce, 717 30th St N Apt 3 ,, Fargo, ND 58102-3026 |
| 9508958 | + | Whiseheart, Peter, 1816 N. Plaza Dr. ,, Nixa, MO 65714-9437 |
| 9508959 | + | Whitcomb, Heather, 1427 E McGee St ,, Springfield, MO 65804-2410 |
| 9508960 | + | Whitcome, Gunner, 7280 Lakeview Drive ,, Eau Claire, WI 54701-8328 |
| 9508961 | + | White Twin, Andrea, 2310 10th St S. #9 ,, Moorhead, MN 56560-4323 |
| 9508962 | + | White, Ashley, 410 S. Grant ,, Springfield, MO 65806-2006 |
| 9508963 | + | White, Ashley, 475 North 400 East Apt 5 ,, Logan, UT 84321-4181 |
| 9508964 | + | White, Heather, 275 S 200 E ,, Smithfield, UT 84335-1615 |
| 9508965 | + | White, Kristina Kay, 399 Western Ave ,, Fond Du Lac, WI 54935-4004 |
| 9508966 | + | White, Natalie, 406 E Edgewood ,, Springfield, MO 65807-3649 |
| 9508967 | + | White, Neal, 558 Franklin st ,, Eau claire, WI 54703-3252 |
| 9508968 | + | White, Rebecca, 1222 Monte Carlo Dr. ,, Fargo, ND 58102-5509 |
| 9508969 | + | White, Tony, 916 South Ave Apt 2 ,, Springfield, MO 65806-3270 |
| 9508970 | + | Whitehead, Maria, 115 Cimarron Court ,, Oshkosh, WI 54902-7200 |
| 9720886 | + | Whitney Gearing, 211 West Main st, Alma Center, WI 54611-9000 |
| 9722385 | + | Whitney Moosman, 1361 W. 1900 S., Logan, UT 84321-6882 |
| 9719964 | + | Whitney Shay Brown, 1909 E Cherry St Apt 16, Springfield, MO 65802-2964 |
| 9508971 | + | Whitney, Steven, 450 Sullivan st apt #1,, Oshkosh, WI 54902-4188 |
| 9721342 | | Whittany Holloway, 577 C Hwy, Norwood, MO 65717 |
| 9508972 | + | Wickware, Karen, PO Box 3871 ,, Springfield, MO 65808-3871 |
| 9508973 | + | Widder, Ryan Michael, 202 W Parkway Ave ,, Oshkosh, WI 54901-4436 |
| 9508974 | + | Wigant, Jessica, 2145 N. Robberson Av e.,, Springfield, MO 65803-3059 |
| 9508975 | + | Wight, Norman D, 3660 S Cox Ave Apt 701,, Springfield, MO 65807-6917 |
| 9509535 | + | Wiland Direct, 6309 Monarch Park Place Suite 201,, Longmont, CO 80503-7198 |
| 9504887 | | Wiland Direct, Inc., P.O. Box 174480, Denver, CO 80217-4480 |
| 9508976 | + | Wilbur, Douglas, 1707 W. Chestnut Expy ,, Springfield, MO 65802-4279 |
| 9508977 | + | Wilbur, Kayla Lorrayne, S8760 Hillview Rd ,, Fall Creek, WI 54742-9205 |
| 9508978 | + | Wilcock, Brittani, 2701 32nd Ave. S. Apt 315 ,, Fargo, ND 58103-6113 |
| 9508979 | + | Wilcott, John, 1542 Altoona Ave. ,, Eau Claire, WI 54701-4319 |
| 9508980 | | Wilcox, Jeffrey, 1062 N. Kohler ,, Oshkosh, WI 54902 |
| 9508981 | + | Wilcox, Jessica, 1009 Otter Ave. ,, Oshkosh, WI 54901-5446 |
| 9508982 | + | Wilcox, Julie, 1607 Hazel Street ,, Oshkosh, WI 54901-3163 |
| 9508983 | + | Wilcox, Ryan, 705 Starboard CT Apt C ,, Oshkosh, WI 54901-2090 |
| 9508984 | + | Wilde, Bryan, 1332 North 1580 West ,, Farmington, UT 84025-3053 |
| 9508985 | + | Wilder, Jeffri, 2945 East Madison St reet,, Springfield, MO 65802-2744 |
| 9508986 | + | Wildes, James Ellsworth, 3216 W Scott St ,, Springfield, MO 65803-8510 |
| 9508987 | + | Wiley, Amy, 751 Frederick St. ,, Oshkosh, WI 54901-4408 |
| 9508988 | + | Wilke, Judith J, 1108 Cherry St ,, Oshkosh, WI 54901-3658 |
| 9508989 | + | Will, Daniel, 232 E Larrabee St ,, Oshkosh, WI 54963-1702 |

| 9508990 | + | Will, Heidi Luttmer, 144 W. 3050 N ,, Lehi, UT 84043-2026 |
| 9508991 | + | Will, Mariah Emily, 144 W. 3050 N ,, Lehi, UT 84043-2026 |
| 9508992 | + | Will, Sterling Allen, 144 W 3050 N ,, Lehi, UT 84043-2026 |
| 9508993 | + | Will, Wayne, 144 West 3050 North ,, Lehi, UT 84043-2026 |
| 9720981 | + | Willard Gourley, 42 E. Willow, Fair Grove, MO 65648-8105 |
| 9508994 | + | Willett, Samuel, 920 Oxford Ave Apt 1 9,, Eau Claire, WI 54703-5345 |
| 9508995 | + | Willey, Kayla, 12121 Audelia St Apt 1703,, Dallas, TX 75243-4969 |
| 9721091 | + | William Adam Hansen, 663 25th St., Chetek, WI 54728-6300 |
| 9721091 |   | William Arthur Hagebock, 1208 1st Ave North Apt#5, Fargo, ND 58102 |
| 9719722 | + | William Becker, 1118 County Road G, New Richmond, WI 54017-6436 |
| 9720495 | + | William Bill Dillstrom, 2305 South Kimbrough Ave, Springfield, MO 65807-2937 |
| 9719873 | + | William Borgen, 1217 High Ave Apt 4, Oshkosh, WI 54901-2741 |
| 9719985 | + | William C Buckner Jr, 1025 E Linwood Circle, Springfield, MO 65807-1853 |
| 9720110 | + | William Caruso, 2016 Carolyn Dr, Pleasant Hope, MO 65725-8200 |
| 9720453 | + | William Dempsey, P.O.Box 2111, Oshkosh, WI 54903-2111 |
| 9719912 | + | William Francis Brasier, 1116 W Norton Rd Apt 222, Springfield, MO 65803-1070 |
| 9721139 | + | William Hansen, 1309 10th Ave North Apt #2, Fargo, ND 58102-3485 |
| 9721348 | + | William Holtz, 4465 S. Farm Road 13 7, Springfield, MO 65810-1324 |
| 9722796 |   | William J Polley, 4806 Sash, Springfield, MO 65804 |
| 9720879 | + | William James Gartner, 623 El Tora Cove, Fargo, ND 58103-1082 |
| 9723513 | + | William Kirk Storment, 440 S. New Apt A204, Springfield, MO 65806-1744 |
| 9721556 | + | William Malcolm Johnson, 2604 West Calhoun, Springfield, MO 65802-1320 |
| 9722665 | + | William Parker, 1227 W Chase, Springfield, MO 65803-1554 |
| 9723576 | + | William Patrick Talty, 1111 N. Glenstone Ave, Springfield, MO 65802-2125 |
| 9723008 | + | William Roch, 205 S. Eagle St Apt #17, Oshkosh, WI 54902-5668 |
| 9723140 | + | William Saxton, 1279 E Edgewood St, Springfield, MO 65804-3614 |
| 9723291 | + | William Shipley, 3008 Eldorado Blvd Apt 203, Eau Claire, WI 54701-6950 |
| 9723719 | + | William Typaldos, 2103 S. Dollison ave ., Springfield, MO 65807-2721 |
| 9723864 | + | William Waymeyer, 520 W Linwood Ave Apt 201, Oshkosh, WI 54901-1869 |
| 9508996 | + | Williams, Aaron, 1202 S. Kings ,, Springfield, MO 65807-1700 |
| 9508997 | + | Williams, Alexandrea J, 2816 Wellington Dr W ,, Eau Claire, WI 54703-0778 |
| 9508999 |   | Williams, Amber, 747 South Campbell ,, Springfield, MO 65806 |
| 9509000 | + | Williams, Ashlee Diane, 840 S. Pickwick Ave. ,, Springfield, MO 65804-0130 |
| 9509001 | + | Williams, Brenden, 1725 S Marion Ave A48 ,, Springfield, MO 65807-1325 |
| 9509002 | + | Williams, Catherine M, 15545 135th Place NE ,, Woodinville, WA 98072-5514 |
| 9509003 |   | Williams, Daynea Irene, 950 Cemetary Rd. Apt 312 ., Jacksonville, AZ 72076 |
| 9509004 | + | Williams, Dominick M, 8421 N Granville Rd ,, Milwaukee, WI 53224-2303 |
| 9509005 | + | Williams, Dustin M, 2350 S Ingram Mill Rd #c5,, Springfield, MO 65804-6800 |
| 9509006 |   | Williams, Jason Tyler, 3834 S. Lexus Ct. ,, Springfield, MO 65807-8308 |
| 9509007 | + | Williams, Joel, 1065 Greenwood Court #12,, Oshkosh, WI 54901-2046 |
| 9509008 | + | Williams, Josh, 4042 S Hillcrest Apt A 107 ,, Springfield, MO 65807-5732 |
| 9509009 | + | Williams, Kimberly, 2935 W. Madison ,, Springfield, MO 65802-5155 |
| 9509010 | + | Williams, Marie, 3433 W 20th Ave. ,, Oshkosh, WI 54904-9267 |
| 9509011 | + | Williams, Marquisha Renee, 564 Mount Vernon #a ,, Oshkosh, WI 54901-4937 |
| 9509012 | + | Williams, Melissa, 1065 Greenwood Court Apt. 12,, Oshkosh, WI 54901-2046 |
| 9509013 | + | Williams, Nicholas, 2423 Petrus Circle ,, Ozark, MO 65721-5702 |
| 9509014 | + | Williams, Rachel D, 425 N Westfield ,, Oshkosh, WI 54902-4104 |
| 9509015 | + | Williams, Rickey, 655 N WESTFIELD ST APT A1 ,, Oshkosh, WI 54902-3228 |
| 9509016 | + | Williams, Rikki J, 1760 Robin Avenue Apt N101 ,, Oshkosh, WI 54902-8738 |
| 9509017 | + | Williams, Shaylan, 1191 High Ave. ,, Oshkosh, WI 54901-3553 |
| 9509018 | + | Williams, Stewart, 2150 South Fairway ,, Springfield, MO 65804-2406 |
| 9509019 |   | Williams, Stuart, 1942 S. ingram mill rd.,, Springfield, MO 65804 |
| 9509020 | + | Williams, Tiffiany, 157 E Center St ,, Smithfield, UT 84335-1641 |
| 9509021 | + | Williams, Victoria, 100 Court St #1208 ,, Oshkosh, WI 54901-5232 |
| 9509023 | + | Wills, Deiontae, 675 e 100 n apt 3 ,, logan, UT 84321-4776 |
| 9509024 | + | Wilmes, James, 825 N Westfield St ,, Oshkosh, WI 54902-3271 |
| 9509025 | + | Wilmes, Mary, 341 adams ave ,, Omro, WI 54963-1209 |
| 9509026 | + | Wilson, Britney, 1752 Taft Ave D-11 ,, Oshkosh, WI 54902-8776 |
| 9509027 | + | Wilson, Chris, 2146 S Barcliff Ave Apt. C,, Springfield, MO 65804-6953 |
| 9509028 | + | Wilson, Cody James, 525 1/2 Chestnut St ,, Neenah, WI 54956-3361 |
| 9509029 | + | Wilson, Dylan K, 6604 Otter Creek Rd ,, Fall Creek, WI 54742-9393 |
| 9509030 | + | Wilson, Jeremy, 1035 North Broadway ,, Springfield, MO 65802-4155 |
| 9509031 | + | Wilson, John, 1631 N Sherman Ave ,, Springfield, MO 65803-3155 |

| | | |
|---|---|---|
| 9509032 | + | Wilson, Joshua, 1035 N. Broadway ,, Springfield, MO 65802-4155 |
| 9509033 | + | Wilson, Lance, P.O. Box 1181 ,, Osage Beach, MO 65065-1181 |
| 9509034 | + | Wilson, Lenora, 521 S Belcrest ,, Springfield, MO 65802-2612 |
| 9509035 | + | Wilson, Mark, 804 5th Ave ,, Eau Claire, WI 54703-6258 |
| 9509036 | + | Wilson, Paul B, 8453 Weston Lane N ,, Maple Grove, MN 55311-1802 |
| 9509037 | + | Wilson, Portia Judith, 521 S. Belcrest ,, Springfield, MO 65802-2612 |
| 9509038 | + | Wilson, Sean, 3904 London Rd ,, Eau Claire, WI 54701-8889 |
| 9509039 | + | Wilson, Seth, 3711 S. Franklin Ave ,, Springfield, MO 65807-4443 |
| 9509040 | + | Wilson, Tanner, 3450 Cypress St ,, Eau claire, WI 54701-7617 |
| 9509041 | + | Wilson, Tyler Donavon, 1422 12th St North ,, Fargo, ND 58102-2530 |
| 9509042 | + | Winkelman, Troy, 635 Jackson St ,, Oshkosh, WI 54901-4369 |
| 9509043 | + | Winters, Jennifer, 1650 Nebraska St ,, Oshkosh, WI 54902-6918 |
| 9509044 | + | Winters, Max, 2205 Hatch Street ,, Eau Claire, WI 54701-7519 |
| 9509045 | + | Winters, Tammy, PO Box 14592 ,, Springfield, MO 65814-0592 |
| 9509046 | + | Winward, Riely J, 1183 Thrushwood Dr ,, Logan, UT 84321-4870 |
| 9509534 | + | Wisconsin Republican Party, 148 East Johnson Street,, Madison, WI 53703-2120 |
| 9509536 | + | Wisconsin Right to Life, 9730 W Bluemound Rd Suite 200,, Milwaukee, WI 53226-4481 |
| 9509047 | | Wisneski, Venessa Rayne, 513 13th Ave SE ,, Rio Rancho, NM 87124 |
| 9509048 | + | Wissink, Jacob, 1540 Galway Ct. ,, Oshkosh, WI 54904-8197 |
| 9509049 | + | Withers, Jody L, Po Box 1818 ,, Minnetonka, MN 55345-0818 |
| 9509051 | + | Witt, Alex Michael, 306 Willow Lane ,, Hartford, WI 53027-2066 |
| 9509052 | + | Witt, Tate, 2072 East Bennet A3 ,, springfield, MO 65804-1747 |
| 9509053 | + | Witt, Walter Andrew, 49 Reid Terrace Apt. 7 ,, Fond Du Lac, WI 54935-3764 |
| 9509054 | + | Wittorp, Frank Charles, 530 Putnam Street ,, Eau Claire, WI 54703-3223 |
| 9509055 | + | Wittorp, Luke, 530 Putnam St ,, Eau Claire, WI 54703-3223 |
| 9509056 | + | Wohler, Scott W, 1376 Ceape Avenue ,, Oshkosh, WI 54901-5426 |
| 9509058 | + | Wojahn, Ariel Marie, 2004 Mt. Vernon Street ,, Oshkosh, WI 54901-2332 |
| 9509059 | | Wojcik, Ashley, 208 Macomber St Apt. #8 ,, Chippewa Falls, WI 54729 |
| 9509060 | + | Wold, Aaron, c/o Rebecca Pontecorvo, 18452 Grand Club Dr,, Hudson, FL 34667-5701 |
| 9509061 | + | Wolf, Morgan, 406 Winter st. ,, Eau Claire, WI 54701-5006 |
| 9509062 | + | Wolf, Nathan, 406 Winter St. ,, Eau Claire, WI 54701-5006 |
| 9509063 | + | Wolfe, Amy, 1224 15th Ave N Lot #40 ,, Moorhead, MN 56560-1646 |
| 9509064 | + | Wolfe, Georgina, 3113 22nd street sou th,, moorhead, MN 56560-5318 |
| 9509065 | + | Wolfe, Hillary, 2237 N. Pickwick Ave ,, Springfield, MO 65803-4073 |
| 9509066 | + | Wolfe, James R, 6384 East Sklyline Drive ,, Springfield, MO 65809-3343 |
| 9509067 | + | Wolff, Danette, 602 9th St S ,, Moorhead, MN 56560-3521 |
| 9509068 | + | Wollard, Matthew, 1500 S Golden Lot 97 ,, Springfield, MO 65807-7716 |
| 9509070 | + | Wood, Regan, 58 CANTERBURY CIR ,, LOGAN, UT 84321-6732 |
| 9509071 | + | Woodbeck, Dalton, 103 4th Avenue NW ,, Kasson, MN 55944-1118 |
| 9509072 | + | Woodford, Stephen Michael, 3323 Seymour Road Lot #17 ,, Eau Claire, WI 54703-2281 |
| 9509073 | + | Woodruff, Abbie, N6596 Westwind Dr. ,, Fond Du Lac, WI 54937-9500 |
| 9509074 | + | Woods, Benjamin P, 5580 E Bavarian Pass ,, Fridley, MN 55432-6052 |
| 9509075 | + | Woods, Justin Ray, 2242 N. Weller ,, Springfield, MO 65803-4127 |
| 9509076 | + | Woodson, Tashae, 1104 2nd Street East #67,, West Fargo, ND 58078-3046 |
| 9509077 | + | Woolridge, Christopher J, 7534 W Us Hwy 60 Lot 136,, Republic, MO 65738-9167 |
| 9509078 | + | Woolridge, Jessica, 7534 West us Highway 60 #136 ,, Republic, MO 65738-9167 |
| 9509079 | + | Woolstenhulme, Stewart, 1140 East 50 South ,, Logan, UT 84321-4903 |
| 9509080 | + | Workman, Jackie Morris, 3683 W Edgewood St. ,, Springfield, MO 65807-0988 |
| 9509537 | + | World Villages for Children, 6411 Ivy Lane Suite 204,, Greenbelt, MD 20770-1405 |
| 9509081 | + | Worley, Irish, 711 R. South Ave ,, Springfield, MO 65806-3111 |
| 9509082 | + | Worley, Waco, 445 Fuhriman Dr ,, Providence, UT 84332-9725 |
| 9509083 | + | Worthen, Luke, 1320 N 200E #323 ,, Logan, UT 84341-2304 |
| 9509084 | + | Worthon, Mc, 5793 S. Michigan Ave ,, Springfield, MO 65810-2593 |
| 9509085 | + | Woten, Sarah, 1201 N. Main Street Apt. C ,, Nixa, MO 65714-9300 |
| 9720248 | + | Wray Travis Collins, 1645 W Walnut Lawn #601, Springfield, MO 65807-4362 |
| 9509086 | + | Wren, Steven F, 717 7th Ave N ,, Fargo, ND 58102-4409 |
| 9509087 | + | Wright, Dustin, 1645 W Walnut Apt 115 ,, Springfield, MO 65806-1643 |
| 9509088 | + | Wright, Ian, 1241 spruce st ,, oshkosh, WI 54901-3649 |
| 9509089 | + | Wright, Zachary, 1151 High Ave Apt 9,, Oshkosh, WI 54901-3524 |
| 9509090 | + | Wuest, Tara, 1862 Oregon st. ,, Oshkosh, WI 54902-6979 |
| 9719436 | + | Wyat Aaronson, 851 Harmel Ave., Oshkosh, WI 54902-6745 |
| 9720693 | + | Wyatt K Farley, 2423 Job Rd, Pickett, WI 54964-9596 |
| 9509091 | + | Wyatt, Desiree, 1316 Bismark Ave Apt 1,, Oshkosh, WI 54902-5671 |

| | | |
|---|---|---|
| 9509092 | + | Wyatt, Linda S, 4065 White Oak Road ,, Fordland, MO 65652-8100 |
| 9509093 | + | Wylder, Bruce, 1402 n 16th street ,, ozark, MO 65721-8374 |
| 9509094 | + | Wylie, Sarah, 731 3rd St ,, Menasha, WI 54952-3209 |
| 9723689 | | Xavier J Troupe, 5100 W 24th Pl, Milwaukee, WI 53209 |
| 9509095 | + | Xiong, Pafoua, 2434 Sherman Creek Rd ,, Eau Claire, WI 54703-5847 |
| 9509096 | + | Xiong, Samantha, 903 E. Kimberly Ave. ,, Kimberly, WI 54136-1614 |
| 9509097 | + | Xiong, Scott, 2221 Mailand Rd E ,, St Paul, MN 55119-5304 |
| 9509098 | + | Xiong, Tou Yia, 3148 W Folsom St ,, Eau Claire, WI 54703-2369 |
| 9723773 | + | YUDI VELASQUEZ, 903 Meadowbrook Dr, Logan, UT 84321-5440 |
| 9509099 | + | Yandell, Kendra, 3126 E Valley Wate mill RD APT 5209,, Springfield, MO 65803-4910 |
| 9509100 | + | Yang, Kanda, 130 Farmstead Lane ,, Oshkosh, WI 54901-1279 |
| 9509101 | + | Yang, Kiwi, 380 Olson Avenue ,, Oshkosh, WI 54901-1106 |
| 9509102 | + | Yang, Pa K, 2178 5th St E ,, St Paul, MN 55119-3961 |
| 9723097 | + | Yanira Salas, 752 S 1470 W, Logan, UT 84321-5722 |
| 9721867 | + | Yasmine Lant, 2128 3rd Street, Eau Claire, WI 54703-2948 |
| 9509103 | + | Yellow Bird, Stephanie, 123 15th St N ,, Fargo, ND 58102-4220 |
| 9504941 | | Yesco, P.O Box 11676, Tacoma, WA 98411-6676 |
| 9722255 | + | Yessica Mendez, 2500 North 300 East 49, N Logan, UT 84341-5736 |
| 9509104 | + | Yokom, Trevor, 4609 Stonewood Ct ,, Oshkosh, WI 54902-5200 |
| 9723531 | + | Yolanda M Suess, 234 Foster St, Oshkosh, WI 54902-5716 |
| 9720290 | + | Yoseline Coronel, 346 S 600 W, Logan, UT 84321-5036 |
| 9509105 | + | Young, Brandon, 19528 County Highway F ,, Bloomer, WI 54724-6105 |
| 9509107 | + | Young, Courntey Lynn, 3544 S. Ferguson ,, Springfield, MO 65807-4316 |
| 9509108 | + | Young, Joshua Alan, 905 E Woodland St ,, Springfield, MO 65807-3745 |
| 9509109 | + | Young, Sarah, 4330 S Timbercreek Ave, #81 ,, Battlefield, MO 65619-8299 |
| 9509110 | | Young, Savannah, 109 Davis St ,, Hurley, MO 65675 |
| 9509111 | + | Younger, Austin Blake, 2835 S Fort Ave Apt 1107 ,, Springfield, MO 65807-3498 |
| 9722474 | + | Yulonda Neal, 3405 W Riverside St, Springfield, MO 65807-8220 |
| 9720330 | + | ZACHARY CREGER, 550 South 2400 West, Lewiston, UT 84320-1806 |
| 9509119 | + | ZARRABAL, HANNAH, 1143 NORTH 400 WEST ,, LOGAN, UT 84341-2597 |
| 9720875 | + | Zach Garrett, 1503 E. Hartley, Ozark, MO 65721-9433 |
| 9723697 | + | Zach Tschannen, 2328 N. Lyon Ave., Springfield, MO 65803-2528 |
| 9509538 | + | Zach Wamp for Governor, P.O.Box 23748,, Chattanooga, TN 37422-3748 |
| 9720556 | + | Zachariah Dubinski, 1975 Evans St Apt. # 2, Oshkosh, WI 54901-2383 |
| 9719748 | + | Zachariah James Beltz, 846b Jackson St, Oshkosh, WI 54901-4323 |
| 9721854 | + | Zacharias Conner Landry, 331 E. Water St. Unit 211, Springfield, MO 65806-1122 |
| 9719599 | + | Zachary Arrowsmith, 901 W. Nichols, Springfield, MO 65802-4044 |
| 9719990 | + | Zachary Buhrow, 621 Ceape ave, Oshkosh, WI 54901-5210 |
| 9720033 | + | Zachary Bushman, 2653 N. National, Springfield, MO 65803-4301 |
| 9720231 | | Zachary Cobb, 2318 Petns, Ozark, MO 65721 |
| 9722453 | + | Zachary D Myren, 203 W Hickory St, Strum, WI 54770-7804 |
| 9720460 | | Zachary Denzin, 225 Chippewa St. Apt 8, Eau Claire, WI 54703 |
| 9721154 | + | Zachary Edward Harding, N9539 Cottage lane, Wausaukee, WI 54177-8504 |
| 9720935 | + | Zachary Eric Glaeser, 1008a Elmwood Avenue, Oshkosh, WI 54901-3577 |
| 9721095 | + | Zachary Haig, 1218 Raedel Rd., Eau Claire, WI 54703-5036 |
| 9721383 | + | Zachary Howard, 629 Fulton Street, Eau Claire, WI 54703-5390 |
| 9721498 | + | Zachary Jensen, E27301 Oak Drive, Fairchild, WI 54741-8113 |
| 9721557 | + | Zachary Johnson, 1216 W. Riverside St, Springfield, MO 65807-4644 |
| 9721909 | + | Zachary Leal, 2100 North Cliffton, Springfield, MO 65803-2112 |
| 9722298 | + | Zachary Lee Miller II, 1900a Doty St, Oshkosh, WI 54902-7039 |
| 9722513 | + | Zachary Noack, 3555 W. Roxbury St., Springfield, MO 65807-8706 |
| 9722758 | + | Zachary Phillips, 4004 Echo Valley Rd, Eau Claire, WI 54701-2318 |
| 9722873 | + | Zachary Radosevich, 415 West Grand, Eau Claire, WI 54703-6166 |
| 9723280 | + | Zachary Shepherd, 1416 W Wayland, Springfield, MO 65807-2363 |
| 9724061 | + | Zachary Wright, 1151 High Ave Apt 9, Oshkosh, WI 54901-3524 |
| 9720355 | + | Zachery Cunningham, 852 A Franklin Ave, Oshkosh, WI 54901-4316 |
| 9509112 | + | Zaitz, Richard, po box 902 ,, Branson, MO 65615-0902 |
| 9509113 | + | Zajicek, Bethany, 3328 S. Fairway Apt 202 ,, Springfield, MO 65804-6468 |
| 9719676 | + | Zakrey Barrett, 2309 Corona Ave Apt#5, Eau Claire, WI 54701-2214 |
| 9509114 | + | Zakrzewicz, Karen, N328 HWY 73 ,, Thorp, WI 54771-9336 |
| 9509332 | + | Zalewski, Paul, 800 Pearl St Apt 302,, Denver, CO 80203-3328 |
| 9509115 | + | Zamarron, Christina, 506 19th St. S. ,, Moorhead, MN 56560-3138 |
| 9509116 | + | Zambito, Kaylene A, 1915 Benton Ave ,, Eau Claire, WI 54701-4777 |

| | | |
|---|---|---|
| 9509117 | + | Zamenski, Alissa S, 562 Luco Rd ,, Fond du Lac, WI 54935-2806 |
| 9723469 | + | Zara Steffen, 2549 New Pine Drive, Altoona, WI 54720-1379 |
| 9509118 | + | Zaretzke, Samuel, 836 Vine Ave. ,, Oshkosh, WI 54901-3686 |
| 9509120 | + | Zarter, Erin, 1213 Magnolia Ave ,, Oshkosh, WI 54902-6635 |
| 9722333 | + | Zeeshan Mirza, 290 W 1140 N, Logan, UT 84341-2257 |
| 9509121 | | Zelk, Joseph Brent, 721 South Apt K ,, Springfield, MO 65804 |
| 9509122 | + | Zeller, Nicholas, 1033 E Loren ,, Springfield, MO 65807-1508 |
| 9509433 | + | Zellers for Governor, PO Box 17005,, St. Paul, MN 55117-0005 |
| 9723031 | + | Zen Rohloff, 1305 Otter Ave., Oshkosh, WI 54901-5452 |
| 9504890 | + | Zero Variance, 117 South Mill Street 2nd Floor, Fergus Falls, MN 56537-2537 |
| 9509123 | + | Zerr, Anthony Dale, 3461 Blakeley Ave ,, Eau Claire, WI 54701-7553 |
| 9509124 | + | Zeurcher, Melanie, 502 S. Villa Rose Ave ,, Springfield, MO 65802-6220 |
| 9719699 | + | Zhennavie Bauman, 3626 Seymour Rd #47, Eau Claire, WI 54703-2289 |
| 9721450 | + | Zhiwar Ismail, 2149 33rd Street South, Moorhead, MN 56560-3960 |
| 9509125 | + | Ziegler, Trent William, 1002 Jackson Street ,, Oshkosh, WI 54901-3712 |
| 9509126 | + | Zihala, Joel, 1625 S Marion Apt B306 ,, Springfield, MO 65807-1274 |
| 9509127 | + | Zimmerman, Spencer, 12265 102nd Ave ,, Chippewa Falls, WI 54729-6110 |
| 9509128 | + | Zipperer, Klayton, 1221 Walnut St. ,, Oshkosh, WI 54901-3653 |
| 9722093 | + | Zoie Mancl, 432 Otter Creek Trai l, Altoona, WI 54720-5004 |
| 9509129 | + | Zollman, Ashley, 1019 S. Newton Apt. A ,, Springfield, MO 65807-7806 |
| 9509130 | + | Zomchek, Samantha, 2905 Morningside dr #6,, Eau Claire, WI 54703-3493 |
| 9509131 | + | Zupan, Amber, 1711 E. Walnut Lawn Apt G ,, Springfield, MO 65804-6481 |
| 9509132 | + | Zwart, Gabrielle Alice, 1110A Waugoo Ave ,, Oshkosh, WI 54901-5465 |
| 9509133 | + | Zwicky, Stefanie, 1323 Hazel St ,, Oshkosh, WI 54901-4023 |
| 9509134 | + | Zwiefelhofer, Noah, 443 A Street ,, Chippewa falls, WI 54729-3102 |
| 9509135 | + | Zwieg, Wayne, 824 D West 20th Avenue ,, Oshkosh, WI 54902-6786 |
| 9509136 | + | Zydzik, Joshua, 1531 Central St. ,, Oshkosh, WI 54901-2933 |
| 9504960 | + | adkins, Christine, 301 W. State St. Apt.B, Springfield, MO 65806-3160 |
| 9719880 | + | alex bougie, 3715 Pau Ko Tuk ln, Oshkosh, WI 54902-7331 |
| 9720140 | + | amanda chapman, 315 E springfild st, aurora, MO 65605-2474 |
| 9720086 | + | angeline carey, 1717 40 th st south apt.120, fargo, ND 58103-4431 |
| 9722220 | + | brandon mckinney, 1104 east eagle rock drive, ozark, MO 65721-7860 |
| 9724028 | + | breanna woiak, 103 randoplh st, redgranite, WI 54970-8616 |
| 9505381 | + | brown, grant, 218 willow way ,, strafford, MO 65757-8108 |
| 9505501 | + | carey, angeline, 1717 40 th st south apt.120,, fargo, ND 58103-4431 |
| 9724080 | + | carrie young, 1502 34th Ave S, fargo, ND 58104-6126 |
| 9505519 | + | carter, natasha, 3323 Seymour Rd. Lot 27 ,, Eau Claire, WI 54703-2281 |
| 9505548 | + | chapman, amanda, 315 E springfild st ,, aurora, MO 65605-2474 |
| 9719456 | + | christine adkins, 301 W. State St. Apt.B, Springfield, MO 65806-3160 |
| 9723608 | + | courtney tesky, 4431 calico dr s #10 2, fargo, ND 58104-8752 |
| 9721764 | + | dan kopec, 4227 9th ave sw, fargo, ND 58103-2018 |
| 9723533 | + | danijel suljic, 3121 32nd St S #11, fargo, ND 58103-7852 |
| 9723011 | + | dominique rodgers, 3208 9th st s, moorhead, MN 56560-5029 |
| 9719685 | + | dustin bartsch, 105 5th St NW Apt 2, Dilworth, MN 56529-1009 |
| 9721774 | + | edward kouma, 3460 e lombard, springfield, MO 65809-1419 |
| 9506179 | + | garcia, janney, 2805 5th St S Apt 3 ,, Moorhead, MN 56560-4925 |
| 9719952 | + | grant brown, 218 willow way, strafford, MO 65757-8108 |
| 9506394 | + | haigney, michael, 1431 kimbrough avenu e,, springfield, MO 65807-1817 |
| 9720861 | + | janney garcia, 2805 5th St S Apt 3, Moorhead, MN 56560-4925 |
| 9719830 | + | jason blevins, 1780 robin ave aptQ303, oshkosh, WI 54902-8751 |
| 9723156 | + | jason scheffler, 3104 w harrison, springfield, MO 65802-5210 |
| 9723798 | + | jessica vollmer, 451 south state, preston, ID 83263-1450 |
| 9719635 | + | john Bailey, 209 S Smalley, Nixa, MO 65714-7830 |
| 9722762 | | jolsey pierce, 11 12 th st n apt c3, fargo, ND 58102 |
| 9719687 | + | joseph Baruch, 1541 Maple Ave, Oshkosh, WI 54902-2626 |
| 9723543 | + | katherine Sutherland, 1146 Lakeview Dr., Eau Claire, WI 54701-8798 |
| 9507015 | + | kopec, dan, 4227 9th ave sw ,, fargo, ND 58103-2018 |
| 9507025 | + | kouma, edward, 3460 e lombard ,, springfiled, MO 65809-1419 |
| 9507063 | + | kukert, sarah, 2530 14th St S #206 ,, Fargo, ND 58103-5615 |
| 9507437 | + | mckinney, brandon, 1104 east eagle rock drive,, ozark, MO 65721-7860 |
| 9719831 | + | michael blevins, 1316 Eastman, oshkosh, WI 54901-3824 |
| 9721096 | + | michael haigney, 1431 kimbrough avenu e, springfield, MO 65807-1817 |
| 9720105 | + | natasha carter, 3323 Seymour Rd. Lot 27, Eau Claire, WI 54703-2281 |

District/off: 0311-1                          User: admin                                    Page 142 of 158
Date Rcvd: Mar 25, 2025                       Form ID: van485                                 Total Noticed: 8889

9507908            pierce, jolsey, 11 12 th st n apt c3 ,, fargo, ND 58102
9508129        +   rodgers, dominique, 3208 9th st s ,, moorhead, MN 56560-5029
9723557            sarha swatzell, 361 langer ave N apt 32, casselton, ND 58012
9508260        +   scheffler, jason, 3104 w harrison ,, springfield, MO 65802-5210
9508612        +   suljic, danijel, 3121 32nd St S #11 ,, fargo, ND 58103-7852
9508634            swatzell, sarha, 361 langer ave N apt 32,, casselton, ND 58012
9508674        +   tesky, courtney, 4431 calico dr s #10 2,, fargo, ND 58104-8752
9508840        +   vollmer, jessica, 451 south state ,, preston, ID 83263-1450
9509057        +   woiak, breanna, 103 randoplh st ,, redgranite, WI 54970-8616
9509106        +   young, carrie, 1502 34th Ave S ,, fargo, ND 58104-6126

TOTAL: 8837

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern
Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| 9504780 | | Email/Text: g17768@att.com | | ACC Business, PO Box 105306, Atlanta, GA |
| | | | Mar 25 2025 20:08:00 | 30348-5306 |
| 9504781 | ^ | MEBN | | ADP, INC., P.O. BOX 842875, Boston, MA |
| | | | Mar 25 2025 20:04:03 | 02284-2875 |
| 9509339 | | Email/Text: smcdonough@diabetes.org | | American Diabetes Association, 1701 N |
| | | | Mar 25 2025 20:08:00 | Beauregard Street,, Alexandria, VA 22311 |
| 9504789 | | Email/Text: g17768@att.com | | AT&T, PO Box 5001, Carol Stream, IL |
| | | | Mar 25 2025 20:08:00 | 60197-5001 |
| 9504895 | | Email/Text: g17768@att.com | | AT&T, P.O. Box 5019, Carol Stream, IL |
| | | | Mar 25 2025 20:08:00 | 60197-5019 |
| 9504790 | | Email/Text: g17768@att.com | | AT&T, PO Box 5080, Carol Stream, IL |
| | | | Mar 25 2025 20:08:00 | 60197-5080 |
| 10048704 | + | Email/Text: g17768@att.com | | AT&T Corp., c/o AT&T Services, Inc., Karen A. |
| | | | Mar 25 2025 20:08:00 | Cavagnaro - Lead Paralegal, One AT&T Way, |
| | | | | Room 3A104, Bedminster, NJ 07921-2693 |
| 9504788 | | Email/Text: g17768@att.com | | AT&T U-VERSE, PO BOX 5014, Carol Stream, |
| | | | Mar 25 2025 20:08:00 | IL 60197-5014 |
| 9509423 | | Email/Text: lewis.kinard@heart.org | | American Heart Association, 7272 Greenville |
| | | | Mar 25 2025 20:08:00 | Avenue,, Dallas, TX 75231-4596 |
| 9504804 | | Email/Text: Credit&CollectionsBankruptcy@centerpointenergy.com | | CenterPoint Energy, PO Box 4671, Houston, TX |
| | | | Mar 25 2025 20:08:00 | 77210-4671 |
| 9725859 | + | Email/Text: BKRMailOps@weltman.com | | CIT FINANCE LLC, CIT Finance, LLC, c/o |
| | | | Mar 25 2025 20:08:00 | Weltman, Weinberg, & Reis Co.,, 3705 Marlane |
| | | | | Drive, Grove City, OH 43123-8895 |
| 9504801 | ^ | MEBN | | Canon Financial Services, Inc., 158 Gaither Drive |
| | | | Mar 25 2025 20:03:47 | Suite 200, Mount Laurel, NJ 08054-1716 |
| 9504802 | | Email/Text: bankruptcy@compass-usa.com | | Canteen Vending, Compass Group USA Inc., PO |
| | | | Mar 25 2025 20:08:00 | Box 91337, Chicago, IL 60693-1337 |
| 9720076 | | Email/Text: bankruptcy@compass-usa.com | | Canteen Vending, Compass Group USA Inc. PO |
| | | | Mar 25 2025 20:08:00 | Box 91337, Chicago, IL 60693-1337 |
| 9504899 | | Email/Text: bmg.bankruptcy@centurylink.com | | Centurylink, P.O. Box 29040, Phoenix, AZ |
| | | | Mar 25 2025 20:08:00 | 85038-9040 |
| 9504900 | | Email/Text: bmg.bankruptcy@centurylink.com | | Centurylink, Business Services, P.O. Box 52187, |
| | | | Mar 25 2025 20:08:00 | Phoenix, AZ 85072-2187 |
| 9720182 | | Email/Text: sancheza@cintas.com | | Cintas #569, PO Box 88005, Chicago, IL |
| | | | Mar 25 2025 20:08:00 | 60680-1005 |
| 9504807 | | Email/Text: sancheza@cintas.com | | Cintas Corp, PO Box 88005, Chicago, IL |
| | | | Mar 25 2025 20:08:00 | 60680-1005 |

| | | | |
|---|---|---|---|
| 9504815 | | Email/Text: drew.hilpert@cityutilities.net | |
| | | Mar 25 2025 20:08:00 | City Utilities of Springfield, Commercial Accounts, PO Box 551, Springfield, MO 65801-0551 |
| 9504812 | | Email/Text: documentfiling@lciinc.com | |
| | | Mar 25 2025 20:08:00 | Comcast, PO Box 34744, Seattle, WA 98124-1744 |
| 9504904 | | Email/Text: documentfiling@lciinc.com | |
| | | Mar 25 2025 20:08:00 | Comcast, P.O. Box 37601, Philadelphia, PA 19101-0601 |
| 9720252 | | Email/Text: documentfiling@lciinc.com | |
| | | Mar 25 2025 20:08:00 | Comcast (877210539028730), PO Box 34744, Seattle, WA 98124-1744 |
| 9504811 | ^ | MEBN | |
| | | Mar 25 2025 20:04:05 | Commerce Bank, P.O. Box 846451, Kansas City, MO 64184-6451 |
| 9504819 | | Email/PDF: DellBKNotifications@resurgent.com | |
| | | Mar 25 2025 20:15:34 | Dell Financial Services, PO Box 5292, Carol Stream, IL 60197-5292 |
| 9509389 | + | Email/Text: Meredith_Horwitz@DFCI.HARVARD.EDU | |
| | | Mar 25 2025 20:08:00 | Dana-Farber Cancer Institute, 44 Binney Street,, Boston, MA 02115-6084 |
| 9543551 | + | Email/Text: michael.brittingham@delaware.gov | |
| | | Mar 25 2025 20:08:00 | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 10273860 | | Email/Text: sbse.cio.bnc.mail@irs.gov | |
| | | Mar 25 2025 20:08:00 | Department of the Treasury, Internal Revenue Service, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 9504822 | + | Email/PDF: ais.sync.ebn@aisinfo.com | |
| | | Mar 25 2025 20:15:21 | Direct Travel, 95 North State Rte 17, Suite 105, Paramus, NJ 07652-2648 |
| 9504823 | | Email/Text: Bankruptcy.Consumer@dish.com | |
| | | Mar 25 2025 20:08:00 | Dish, PO Box 94063, Palatine, IL 60094-4063 |
| 9718149 | + | Email/Text: insolvency@allianz-trade.com | |
| | | Mar 25 2025 20:08:00 | Euler Hermes North America Insurance Company, Agent of Pacific East Research Corp., 800 Red Brook Boulevard, Owings Mills, MD 21117-5190 |
| 9504827 | | Email/Text: rhonda.lingle@expresspros.com | |
| | | Mar 25 2025 20:08:00 | Express Services, Inc, P.O. Box 203901, Dallas, TX 75320-3901 |
| 9796394 | ^ | MEBN | |
| | | Mar 25 2025 20:04:06 | FedEx TechConnect, Inc., Attn: Revenue Recovery/Bankruptcy, 3965 Airways Blvd, Module G, 3rd Floor, Memphis, TN 38116-5017 |
| 10043479 | | Email/Text: dpetersen@greatamerica.com | |
| | | Mar 25 2025 20:08:00 | GreatAmerica Financial Services Corporation, ATTN: Litigation Dept., P.O. Box 609, Cedar Rapids, IA 52406 |
| 9509573 | + | Email/Text: BNCNOTICES@noexternalmail.hsbc.com | |
| | | Mar 25 2025 20:08:00 | HSBC, 1441 Schilling Place,, Salinas, CA 93901-4543 |
| 9504836 | ^ | MEBN | |
| | | Mar 25 2025 20:04:00 | Hewlett-Packard Financial Serv, 200 Connell Drive Suite 500, Berkeley Heights, NJ 07922-2816 |
| 9509572 | + | Email/Text: BankruptcyNotices@hughes.com | |
| | | Mar 25 2025 20:08:00 | Hughes Network Systems LLC, 11717 Exploration Lane,, Germantown, MD 20876-2799 |
| 9509578 | + | Email/Text: bankrupcies@knowlandgroup.com | |
| | | Mar 25 2025 20:08:00 | Knowland Group, 18335 Coastal Highway Suite C,, Lewes, DE 19958-2738 |
| 9509452 | | Email/Text: DLCorrespBankruptcyCrtNot@mayo.edu | |
| | | Mar 25 2025 20:08:00 | Mayo Clinic, 200 First Street SW,, Rochester, MN 55905 |
| 9504924 | + | Email/Text: lucy@mwsecure.com | |
| | | Mar 25 2025 20:08:00 | Mountain West Security LLC, P.O. Box 160, Orem, UT 84059-0160 |
| 10037329 | | Email/Text: bwclegalbankruptcy@bwc.ohio.gov | |
| | | Mar 25 2025 20:08:00 | Ohio Bureau of Workers' Compensation, PO Box 15567, Columbus, OH 43215-0567 |
| 9504855 | + | Email/Text: bwclegalbankruptcy@bwc.ohio.gov | |
| | | Mar 25 2025 20:08:00 | Ohio Bureau of Workers' Compen, 30 W Spring St #2, Columbus, OH 43215-2256 |
| 9504863 | + | Email/Text: bankruptcy@pb.com | |
| | | Mar 25 2025 20:08:00 | Pitney Bowes Global Financial, P.O. Box 371887, Pittsburgh, PA 15250-7887 |

| | | | |
|---|---|---|---|
| 9504872 | | Email/PDF: ais.tmobile.ebn@aisinfo.com | |
| | | Mar 25 2025 20:15:27 | Sprint, PO Box 4191, Carol Stream, IL 60197-4191 |
| 9543550 | + | Email/Text: REV_Bankruptcy_General@state.de.us | |
| | | Mar 25 2025 20:08:00 | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 9509519 | | Email/Text: legalcs@tnc.org | |
| | | Mar 25 2025 20:08:00 | The Nature Conservancy, 4245 North Fairfax Drive Suite 100,, Arlington, VA 22203 |
| 9504876 | + | Email/Text: support@tennissanitation.com | |
| | | Mar 25 2025 20:08:00 | Tennis Sanitation LLC, PO Box 62, Saint Paul Park, MN 55071-0062 |
| 9504877 | | Email/Text: dl-csgbankruptcy@charter.com | |
| | | Mar 25 2025 20:08:00 | Time Warner Cable, PO Box 4639, Carol Stream, IL 60197-4639 |
| 9504881 | | Email/Text: bankruptcy@ups.com | |
| | | Mar 25 2025 20:08:00 | UPS, Lockbox 577, Carol Stream, IL 60132-0577 |
| 9509526 | ^ | MEBN | |
| | | Mar 25 2025 20:04:02 | University Hospitals, 11100 Euclid Avenue MCCO 5062,, Cleveland, OH 44106-5000 |
| 10020997 | | Email/Text: ecffilings@lni.wa.gov | |
| | | Mar 25 2025 20:08:00 | Washington State Department of Labor & Indust, Bankruptcy Unit, PO Box 44171, Olympia, WA 98504-4171 |
| 9509533 | + | Email/PDF: BankruptcynoticesExceptions@wellsfargo.com | |
| | | Mar 25 2025 20:25:47 | Wells Fargo, 7000 Vista Drive West,, Des Moines, IA 50266-9310 |
| 10048703 | + | Email/Text: g17768@att.com | |
| | | Mar 25 2025 20:08:00 | Wisconsin Bell, Inc., c/o AT&T Services, Inc., Karen A. Cavagnaro - Lead Paralegal, One AT&T Way, Room 3A104, Bedminster, NJ 07921-2693 |
| 9504889 | | Email/Text: dlbankruptcy_estate@xcelenergy.com | |
| | | Mar 25 2025 20:08:00 | Xcel Energy, PO Box 9477, Minneapolis, MN 55484-9477 |

TOTAL: 53

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, \*duplicate of an address listed above, \*P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 9720311 | | CPP - Spain, Via de los Pablados 1 Edificio B 2a, Planta, Madrid, 28003 ES |
| 9509557 | | CPP - Spain, Via de los Pablados,, 1 Edificio B, 2a Planta,, Madrid,28003 ES |
| 9509551 | | Catholic Advocate, 611 Pennsylvania Ave SE, , |
| 9507190 | | Letner, Brandi, 2949-C W. Deerfield St , Springfield, MO |
| 9509586 | | NNE Marketing, 754 Massachusetts Ave., , |
| 9722771 | | Pinnacle-Direct (Canada), 4700 De La Savane Street Ste 102,, Montreal, Q H4P 1T7 |
| 9509482 | | Pinnacle-Direct (Canada), 4700 De La Savane Street Ste 102,, Montreal, Q H4P 1T7 |
| 9723574 | | TALENTICA SOFTWARE INDIA, B/7-8 Anmol Pride Baner, Pune, 411045 |
| 9719433 | * | 1 to 1 Sales Group, 792 E State Street, American Fork, UT 84003 |
| 9719435 | *+ | AAA Fire Safety & Alarm, 334 N. Marshall Way Suite G, Layton, UT 84041-7346 |
| 9719442 | * | ACC Business, PO Box 105306, Atlanta, GA 30348-5306 |
| 9509137 | *+ | ADAM, BRANDI, 403 Waugoo Ave,, Oshkosh, WI 54901-5039 |
| 9719462 | * | ADP, P.O. BOX 842875, Boston, MA 02284-2875 |
| 9721442 | *P++ | ALLSTREAM, C/O MARILYN POGREBA BANKRUPTCIES, 34235 LEISURE DR, CUSHING MN 56443-5145, address filed with court:, Integra Telecom, P.O. Box 2966, Milwaukee, WI 53201-2966 |
| 9719510 | *+ | ALS Association, 1275 K Street NW Suite 1050, Washington, DC 20005-6822 |
| 9719528 | *P++ | AMERICAN DIABETES ASSOCIATION, 2451 CRYSTAL DRIVE, SUITE 900, ARLINGTON VA 22202-4804, address filed with court:, American Diabetes Association, 1701 N Beauregard Street, Alexandria, VA 22311 |
| 9719536 | *+ | AMT After Hours, 5100 Gamble Dr Suite 600, St. Louis Park, MN 55416-1503 |
| 9719538 | *+ | AMT Consumer Services - Licensing, 5100 Gamble Dr Suite 600, St. Louis Park, MN 55416-1503 |
| 9719577 | * | ANPI Business, 25635 Network Place, Chicago, IL 60673-1256 |
| 9719586 | *+ | ARAMARK Refreshment Services, 6667 Old Shakopee Road #103, Bloomington, MN 55438-2643 |
| 9719607 | *+ | ASPCA, 520 8th Avenue 7th Floor, New York, NY 10018-4195 |
| 9719606 | *+ | ASPCA, 520 8th Avenue 7th Floor, New York, NY 10018-4195 |
| 9719614 | * | AT&T Teleconference Services, PO Box 5002, Carol Stream, IL 60197-5002 |
| 9719445 | *+ | Actors Theater of Minnesota, 350 Saint Peter Suite 200, Saint Paul, MN 55102-1511 |

| | | |
|---|---|---|
| 9719460 | *+ | Administrative Office of the C, 450 South State, PO Box 140241, Salt Lake City, UT 84114-0241 |
| 9719467 | *+ | Agilis Co., PO Box 969, Albert Lea, MN 56007-0969 |
| 9719474 | *+ | Akin for Senate, PO Box 31222, Saint Louis, MO 63131-0222 |
| 9719475 | *+ | Alabama Republican Party, 3505 Lorna Road, Birmingham, AL 35216-5901 |
| 9719488 | *+ | Allegiance List Marketing, 15 N King St Ste 201, Leesburg, VA 20176-2827 |
| 9719489 | *+ | Allen West Guardian Fund, 201 South Florida Avenue, DeLand, FL 32720-5405 |
| 9719500 | *+ | Alliance Defending Freedom, 15100 North 90th Street, Scottsdale, AZ 85260-2769 |
| 9719502 | *+ | Alliance Health Networks, 9875 South 500 West, Sandy, UT 84070-2561 |
| 9719501 | *+ | Alliance for a Better Utah, PO Box 521847, Salt Lake City, UT 84152-1847 |
| 9509540 | *+ | Alliance for a Better Utah, PO Box 521847,, Salt Lake City, UT 84152-1847 |
| 9719506 | *+ | Allstate Roadside Services, 2775 Sanders Road Suite E2E, Northbrook, IL 60062-6127 |
| 9719518 | *+ | Alvarez & Marsal North America, 600 Madison Avenue 8th Floor, New York, NY 10022-1758 |
| 9719520 | * | Alzheimer's Association, 225 North Michigan Ave Fl. 17, Chicago, IL 60601-7633 |
| 9719524 | *+ | Amergent, 9 Centennial Dr, Peabody, MA 01960-7933 |
| 9719525 | *+ | American Bible Society, 1550 Liberty Ridge Suite 330, Wayne, PA 19087-5578 |
| 9719526 | *+ | American Center for Law and Justice, 100 Crescent Centre Parkway Suite 670, Tucker, GA 30084-7061 |
| 9719527 | *+ | American Civil Rights Union, 13755 Sunrise Valley Drive Suite 450, Herndon, VA 20171-4682 |
| 9719529 | * | American Heart Association, 7272 Greenville Avenue, Dallas, TX 75231-4596 |
| 9719530 | *+ | American Humane Association, 1400 16th Street NW Suite 360, Washington, DC 20036-2226 |
| 9719531 | *+ | American Institute for Cancer Research, 1759 R Street NW, Washington, DC 20009-2585 |
| 9719532 | *+ | American List Council, 11670 Fountains Drive, Maple Grove, MN 55369-7195 |
| 9719533 | * | American Lung Association, 1200 Hosford Street Suite 101, Hudson, WI 54016-9316 |
| 9719534 | *+ | American Red Cross - Grand Canyon, Chapter, 6135 North Black Canyon Highway, Phoenix, AZ 85015-1828 |
| 9719535 | *+ | American Residential Warranty, 901 Yamato Road Suite 100E, Boca Raton, FL 33431-4409 |
| 9509140 | * | Anderson, MCKENNA, 2200 North 140 East b08,, North Logan, UT 84341 |
| 9719576 | *+ | Anolinx, 222 South Main Street Suite 1910, Salt Lake City, UT 84101-2119 |
| 9719579 | *+ | Apella Group, 555 East Lancaster Ave Suite 500, Radnor, PA 19087-5163 |
| 9719589 | *+ | Arizona Republican Party, 3501 N. 24th Street, Phoenix, AZ 85016-6607 |
| 9719590 | *+ | Arkansas Republican Party, PO Box 3704, Little Rock, AR 72203-3704 |
| 9719600 | *+ | Arthritis Foundation, 1330 West Peachtree Street Suite 100, Atlanta, GA 30309-2904 |
| 9719609 | *+ | Associated Community Services, 23800 W Ten Mile Road Suite 200, Southfield, MI 48033-3199 |
| 9509541 | *+ | Associated Community Services, 23800 W Ten Mile Road Suite 200,, Southfield, MI 48033-3199 |
| 9509147 | *+ | BALDERAS, KAREN J, 1179 North 360 West,, Logan, UT 84341-2592 |
| 9719705 | *+ | BBR Holdings, s7905 Graceland Ct., Eau Claire, WI 54701-8799 |
| 9719706 | *+ | BCP Ventures LLC, 84 Elm Street 2nd Floor, Westfield, NJ 07090-5126 |
| 9509550 | *+ | BCP Ventures LLC, 84 Elm Street 2nd Floor,, Westfield, NJ 07090-5126 |
| 9509160 | *+ | BURR, Rebecca, 115 West 100 North,, Smithfield, UT 84335-2001 |
| 9719627 | *+ | Bachmann for President, 610 S. Boulevard, Tampa, FL 33606-2647 |
| 9719628 | *+ | Back to God Ministries International, 6555 W. College Drive, Palos Heights, IL 60463-1769 |
| 9509144 | *+ | Bahena, Ricardo, 358 West 400 North,, Logan, UT 84321-3818 |
| 9509148 | *+ | Baldovinos, Brina, 624 Maple Dr.,, Smithfield, UT 84335-1712 |
| 9719661 | * | Banbury Place, 323 Dewey Street North P.O. Box 0203, Eau Claire, WI 54702-0203 |
| 9719753 | *+ | Benishek for Congress, 10900 Harper Ave, Detroit, MI 48213-3364 |
| 9719783 | *+ | Best Western Premier, 1 N Main Street, Oshkosh, WI 54901-4810 |
| 9509153 | *+ | Bezzant, Vanessa Reed, 1107 Three Point Ave,, Logan, UT 84321-5735 |
| 9719795 | *+ | Bible League, 3801 Eagle Nest Drive, Crete, IL 60417-1993 |
| 9719798 | *+ | Bill Huizenga for Congress, PO Box 254, Zeeland, MI 49464-0254 |
| 9505252 | *+ | Birtzer, Derick, 1934 Crescent Ave ,, Eau Claire, WI 54703-6012 |
| 9719817 | *+ | Black Conservatives Fund, PO box 1491, Annandale, VA 22003-9491 |
| 9719821 | * | Blackbaud, P.O. Box 930256, Atlanta, GA 31193-0256 |
| 9719820 | * | Blackbaud, 2 Canal Park, Cambridge, MA 02141-2232 |
| 9719854 | *+ | Bohte Design, PO Box 1120, Osseo, MN 55311-6120 |
| 9719894 | *+ | Boyer & Associates, 3525 Plymouth Blvd Suite 207, Plymouth, MN 55447-1384 |
| 9509159 | *+ | Braegger, Jamie, 178 West Elberta Drive,, North Ogden, UT 84414-1559 |
| 9719927 | *+ | BrightFocus Foundation, 22512 Gateway Center Drive, Clarksburg, MD 20871-2005 |
| 9719932 | *+ | Broadband Dynamics, 8757 E Via de Commercio 1st Floor, Scottsdale, AZ 85258-3359 |
| 9719933 | *+ | Broadnet Teleservices LLC, 1805 Shea Center Drive Suite 160, Highlands Ranch, CO 80129-2253 |
| 9719934 | * | Broadnet Teleservices LLC, PO Box 975202, Dallas, TX 75397-5202 |
| 9964305 | *+ | Broadnet Teleservices, LLC, 1805 Shea Center Drive, Suite 160, Highlands Ranch, CO 80129-2253 |
| 9719969 | * | Bruce Rauner for Governor, P.O. Box 617513, Chicago, IL 60661 |
| 9509161 | *+ | Buttars, Creg, 1152 N 1200 W,, Pleasant Gove, UT 84062-9662 |
| 9720084 | * | CARE, 151 Ellis Street NE, Atlanta, GA 30303-2440 |
| 9720126 | *+ | CCI NETWORK, 155 NORTH 400 WEST, Suite 100, Salt Lake City, UT 84103-1135 |

| 9720127 | * | CDW Direct, P.O. Box 75723, Chicago, IL 60675-5723 |
| 9720130 | *P++ | CENTERPOINT ENERGY, PO BOX 1700, HOUSTON TX 77251-1700, address filed with court:, CenterPoint Energy, PO Box 4671, Houston, TX 77210-4671 |
| 9720179 | *+ | CI Sport, 16 Broadway, Fargo, ND 58102-5237 |
| 9509173 | *+ | CREDIDIO, MICHAEL, 421 North 300 East,, Logan, UT 84321-4116 |
| 9509174 | *+ | CREGER, KODY, 550 South 2400 West,, Lewiston, UT 84320-1806 |
| 9509175 | *+ | CREGER, ZACHARY, 550 South 2400 West,, Lewiston, UT 84320-1806 |
| 9720049 | *+ | Cadre, PO Box 7350, Appleton, WI 54912-7071 |
| 9509162 | *+ | Caldwell, Judith Anne, 421 North 300 East,, Logan, UT 84321-4116 |
| 9720056 | *+ | California Republican Party, 1903 West Magnolia, Burbank, CA 91506-1727 |
| 9720061 | *+ | Campaign Headquarters, 700 East Pleasan Street PO Box 257, Brooklyn, IA 52211-0257 |
| 9720062 | *+ | Campaign Solutions, 117 N. Saint Asaph Street, Alexandria, VA 22314-3109 |
| 9720070 | *+ | Cancer Fund of America, 2901 Breezewood Lane, Knoxville, TN 37921-1036 |
| 9720071 | *+ | Cancer Recovery Foundation, PO Box 238, Hershey, PA 17033-0238 |
| 9720072 | * | Cancer Support Services Inc, 2901 Breezewood Lane, Knoxville, TN 37921-1036 |
| 9720074 | *+ | Canon Financial Services, 158 Gaither Drive Suite 200, Mount Laurel, NJ 08054-1716 |
| 9720075 | *+ | Canon Solutions America, 15004 Collections Center Drive, Chicago, IL 60693-0001 |
| 9509163 | *+ | Cardenas, Erika C, 377 W 750 S,, Logan, UT 84321-5980 |
| 9720085 | *+ | Care Net, 44180 Riverside Parkway Suite 200, Lansdowne, VA 20176-1709 |
| 9720100 | *+ | Carson America, 1800 Diagonal Rd. Suite 140, Alexandria, VA 22314-2840 |
| 9720122 | *+ | Catholic Advocate, 611 Pennsylvania Ave SE, Washington, DC 20003-4303 |
| 9509165 | *+ | Chipman, Leif, 626 East 800 North,, Logan, UT 84321-3511 |
| 9720169 | *+ | Christian Appalachian Project, P.O. Box 1270, Mt. Vernon, KY 40456-1270 |
| 9720170 | *+ | Christian Relief Services, 2550 Huntington Avenue Suite 200, Alexandria, VA 22303-1572 |
| 9509167 | *+ | Cichon, Julieanne Marie, 652 E 400 N #1,, LOGAN, UT 84321-3028 |
| 9720183 | * | Cintas Corp, P.O. Box 740855, Cincinnati, OH 45274-0855 |
| 9720189 | *+ | CitizenLink, 8655 Explorer Drive, Colorado Springs, CO 80920-1049 |
| 9720190 | *+ | Citizens United Foundation, 1006 Pennsylvania Ave SE, Washington, DC 20003-2142 |
| 9720191 | * | Citrix Online, File 50264, Los Angeles, CA 90074-0264 |
| 9720192 | * | City Center, 334 City Center, PO Box 234, Oshkosh, WI 54903-0234 |
| 9720193 | * | City Utilities of Springfield, Commercial Accounts PO Box 551, Springfield, MO 65801-0551 |
| 9720194 | *+ | CityTeam Ministries, 2304 Zanker Road, San Jose, CA 95131-1115 |
| 9720197 | *+ | Clark Durant for Senate, 3430 East Jefferson Avenue PO Box 823, Detroit, MI 48207-4233 |
| 9509168 | *+ | Clark, Logan, 534 N 600 E,, Logan, UT 84321-4230 |
| 9509169 | *+ | Clarke, Nathan, 2 Aggie Village Apt 4,, Logan, UT 84341-2660 |
| 9720213 | *+ | Clearlink Communications, 5202 West Douglas Corrigan Way Suite, 300, Salt Lake City, UT 84116-3190 |
| 9720217 | * | CliftonLarsonAllen LLP, 220 South 6th Street Suite 300, Minneapolis, MN 55402-1436 |
| 9720255 | * | Commerce Bank, P.O. Box 846451, Kansas City, MO 64184-6451 |
| 9720256 | *+ | Compliance Point, 4400 River Green Parkway Suite 100, Duluth, GA 30096-2538 |
| 9720266 | *+ | Constitutional Rights PAC, 18401 N. 25th Avenue Suite 120, Phoenix, AZ 85023-1208 |
| 9720267 | *+ | Contact Media Inc, 608 South Washington Street Suite 101, Naperville, IL 60540-6663 |
| 9509556 | *+ | Contact Media Inc, 608 South Washington Street Suite 101,, Naperville, IL 60540-6663 |
| 9720285 | *+ | Copilevitz & Canter, 310 W. 20th Street Suite 300, Kansas City, MO 64108-2025 |
| 9964097 | *+ | Copilevitz & Canter LLC, 310 W. 20th Street, Suite 300, Kansas CIty, MO 64108-2025 |
| 9720291 | *+ | Corporate Creations, 11380 Prosperity Farms Road #221 East, Palm Beach Gardens, FL 33410-3465 |
| 9720299 | *+ | Cottington Group, 1151 Orchard Circle, St. Paul, MN 55118-4146 |
| 9720303 | *+ | Country First PAC, 3232 Wellington Rd, Alexandria, VA 22302-2229 |
| 9720304 | *+ | Courage Center, 3915 Golden Valley Rd., Minneapolis, MN 55422-4298 |
| 9720305 | *+ | Courtesy Call Inc., 1835 E. Charleston Blvd., Las Vegas, NV 89104-1987 |
| 9720327 | *+ | Creative Direct Response, 16900 Science Drive Ste 210, Bowie, MD 20715-4412 |
| 9509176 | *+ | Crosby, Ruth Ellen, 681 1/2 East Center St.,, Logan, UT 84321-4753 |
| 9720423 | *+ | DB Capitol Strategies, 203 South Union Street Suite 300, Alexandria, VA 22314-3356 |
| 9720444 | *P++ | DELL FINANCIAL SERVICES, P O BOX 81577, AUSTIN TX 78708-1577, address filed with court:, Dell Financial Services, PO Box 5292, Carol Stream, IL 60197-5292 |
| 9720506 | *+ | DLA Properties, 1638 N. 200 W., Logan, UT 84341-1899 |
| 9509182 | *+ | DROLLETTE, VALARIE, 2946 West 5400 South,, Weston, ID 83286-5159 |
| 9720377 | *+ | Dana-Farber Cancer Institute, 44 Binney Street, Boston, MA 02115-6084 |
| 9720390 | * | Data Recognition Corporation, P.O. BOX 1150, Minneapolis, MN 55480-1150 |
| 9720393 | *+ | David Kramer for Senate, 13057 W Center Rd Ste 2, Omaha, NE 68144-3723 |
| 9509178 | *+ | Davis, Aaron, 829 West 350 North,, Tremonton, UT 84337-2543 |
| 9509179 | *+ | Davis, Abby J, 710 West 3480 South,, Nibley, UT 84321-7632 |
| 9720422 | *+ | Dayspring International, PO Box 3309, Virginia Beach, VA 23454-9409 |
| 9720445 | *+ | Dell Marketing LP, c/o Dell USA LP P.O. Box 802816, Chicago, IL 60680-2816 |

| 9720446 | *+ | Dell SonicWALL Services, P.O. Box 49042, San Jose, CA 95161-9042 |
| 9720449 | *+ | Deluxe Corporation, 3680 Victoria Street N, Shoreview, MN 55126-2906 |
| 9509561 | *+ | Deluxe Corporation, 3680 Victoria Street N,, Shoreview, MN 55126-2906 |
| 9509180 | *+ | Deutsch, Robert, 421 E. 1150 N.,, Logan, UT 84341-2429 |
| 9720474 | *+ | Dewhurst for Texas, PO Box 2667, Austin, TX 78768-2667 |
| 9720489 | *+ | Digital Printing Innovations, 304 High Ave, Oshkosh, WI 54901-4736 |
| 9720498 | *+ | Direct Travel, 95 North State Rte 17 Suite 105, Paramus, NJ 07652-2648 |
| 9720499 | * | Dish, PO Box 94063, Palatine, IL 60094-4063 |
| 9720560 | *+ | Dump Reid PAC, Post Office Box 77472, Washington, DC 20013-8472 |
| 9720580 | *+ | Easter Seals, 233 South Wacker Drive Suite 2400, Chicago, IL 60606-6410 |
| 9509185 | * | Edwards, Duncan, 264 West 100 South,, Logan, UT 84321 |
| 9720613 | *+ | Eleventy Marketing Group, 453 S High St Suite 101, Akron, OH 44311-4416 |
| 9504907 | *+ | Eleventy Marketing Group, LLC, 453 S High St Suite 101, Akron, OH 44311-4416 |
| 9720636 | *+ | Energy Group Sales Inc, 106 Chestnut Way, Manalpan, NJ 07726-3838 |
| 9720646 | *+ | Epilepsy Foundation of Minnesota, 1600 University Ave. W. Suite 300, Saint Paul, MN 55104-3800 |
| 9720647 | *+ | Equity Search Partners, 1400 Webster Street, Palo Alto, CA 94301-3648 |
| 9720648 | *+ | Equity Search Partners, 1400 Webster Street, Palo Alto, CA 94301-3648 |
| 9720655 | *+ | Erik Paulsen for Congress, PO Box 44369, Eden Prairie, MN 55344-1369 |
| 9720683 | * | Express Services, P.O. Box 203901, Dallas, TX 75320-3901 |
| 9509190 | *+ | FOLLA, DANIEL, 268 West 780 South,, Logan, UT 84321-5466 |
| 9720689 | * | Fairview Foundation, 6121 Wooddale Avenue South, Edina, MN 55424 |
| 9720690 | *+ | Faith and Freedom Coalition, 3175 Satellite Blvd Suite 325, Duluth, GA 30096-9024 |
| 9720711 | *+ | FedEx, 13155 Noel Rd. Suite 1600, Dallas, TX 75240-5032 |
| 9720712 | * | FedEx, P.O. Box, Palatine, IL 60094-4515 |
| 9720713 | *+ | Feeding America, 35 East Wacker Drive Suite 2000, Chicago, IL 60601-2200 |
| 9720743 | *+ | First-Shred, 1290 Osborne RD Suite C, Fridley, MN 55432-2892 |
| 9720751 | *+ | Fisher and Associates, 3236 Willing Avenue, Fort Worth, TX 76110-3834 |
| 9509577 | *+ | Fisher and Associates, 3236 Willing Avenue,, Fort Worth, TX 76110-3834 |
| 9720754 | *+ | Five Strata, 1461 W Center, Orem, UT 84057-5104 |
| 9720772 | *+ | Focus on the Family, 8605 Explorer Dr., Colorado Springs, CO 80920-1051 |
| 9720775 | *+ | Food for the Hungry, 1224 E Washington Street, Phoenix, AZ 85034-1365 |
| 9720776 | *+ | Food for the Poor, 6401 Lyons Road, Coconut Creek, FL 33073-3602 |
| 9720777 | *+ | For the Troops, 4128 Pepsi Place, Chantilly, VA 20151-1501 |
| 9720784 | * | Forever New Technologies, PO Box 7172184, Stateline, NV 89449 |
| 9509191 | *+ | Formisano, Peter A, 6719 Bell Glade Place,, Sanford, FL 32771-6453 |
| 9720796 | *+ | Foundation Fighting Blindness, 7168 Columbia Gateway Drive Suite, 100, Colombia, MD 21046-3256 |
| 9720817 | *+ | Freedom First PAC, PO Box 9190, St. Paul, MN 55109-0190 |
| 9720821 | *+ | Freshmen Pac, PO Box1635, Alexandria, VA 22313-1635 |
| 9720828 | *+ | Friends of Herman Cain, 825 Fairways Court Suite 300, Stockbridge, GA 30281-7284 |
| 9720829 | *+ | Friends of John Boehner, 7908 Cincinnati-Dayton Rd STE I-2, West Chester, OH 45069-6629 |
| 9720830 | *+ | Friends of John McCain, P.O. Box 62621, Phoenix, AZ 85082-2621 |
| 9509196 | *+ | GARLAND, BEYA, 1320 North 200 East 224,, Logan, UT 84341-2351 |
| 9720885 | *+ | GE Capital c/o Ricoh USA Progr, PO Box 650073, Dallas, TX 75265-0073 |
| 9509201 | *+ | GONZALEZ, CHRISTIAN, 462 W. 200 N Apt 1,, Logan, UT 84321-3763 |
| 9720971 | *+ | GOPAC, 2300 Clarendon Blvd. Suite 1305, Arlington, va 22201-3386 |
| 9720972 | *+ | GOPAC America, 1101 16th Street NW Suite 400, Washington, DC 20036-4806 |
| 9509203 | *+ | GRODKOWSKI, KYLE, P.o. Box 492,, Petersboro, UT 84325-0492 |
| 9721053 | *+ | GSL COMMUNICATIONS, 8540 South Sandy Parkway, Sandy, UT 84070-6422 |
| 9720856 | * | Gannett Wisconsin Media, PO Box 677386, Dallas, TX 75267-7386 |
| 9509195 | *+ | Garfias, Eulma, 650 South 100 East G106,, Logan, UT 84321-7223 |
| 9509197 | *+ | Geddes, Bethany, 941 North 350 East 3,, Logan, UT 84321-7006 |
| 9720904 | *+ | Georgia Republican Party, PO Box 550008, Atlanta, GA 30355-2508 |
| 9509198 | *+ | Gerson, Jesse D, 2221 Golden State Park,, Austin, TX 78732-2419 |
| 9720928 | *+ | Gillette Children's Foundation, 200 East University Avenue, St. Paul, MN 55101-2507 |
| 9720938 | *+ | Glengary, 3303 E. Baseline Road, Suite 207, Gilbert, AZ 85234-2728 |
| 9720961 | *+ | Gonzalez Saggio & Harlan, 111 East Wisconsin Avenue Suite 1000, Milwaukee, WI 53202-4806 |
| 9509202 | *+ | Goodey, Wendy Sue, 540 South 800 East,, River Heights, UT 84321-5600 |
| 9720987 | *+ | Graham for President, 508 Hampton St Suite 202, Columbia, SC 29201-2765 |
| 9720995 | *+ | Graphic Resources, 2357 Ventura Drive Suite 100, Woodbury, MN 55125-1944 |
| 9721014 | *+ | Greenpeace, 702 H Street NW Suite 300, Washington, DC 20001-3876 |
| 9721015 | *+ | Greenwood & Hall, 1936 E Deere Ave Ste 120, Santa Ana, CA 92705-5732 |
| 9721034 | *+ | Grizzard, 229 Peachtree Street NE Ste 900, Atlanta, GA 30303-1605 |
| 9509204 | *+ | Grodkowski, Michael, 6822 W 600 N,, Petersboro, UT 84325-9738 |

| | | |
|---|---|---|
| 9509205 | *+ | Gunn, Cheryl, 639 Orlando Terrace,, Dayton, OH 45409-2322 |
| 9721069 | *+ | Guthy-Renker LLC, 3340 Ocean Park Blvd Suite 3000, Santa Monica, CA 90405-3204 |
| 9509210 | *+ | HANSEN, BRADY, 262 W 1100 N,, Logan, UT 84341-2229 |
| 9509214 | *+ | HATCH, NICHOLAS, 2583 North 300 East,, North Logan, UT 84341-1593 |
| 9721224 | *+ | HBW Leads, 3950 Fairview Industrial Drive, Salem, OR 97302-1378 |
| 9509218 | *+ | HENRY, THOMAS, 825 East 100 North,, Logan, UT 84321-4866 |
| 9509219 | *+ | HERNANDEZ, IRWIN, 295 West 600 South,, Logan, UT 84321-5226 |
| 9509221 | *+ | HERRERA, NAYIT, 431 West 950 North Apt 4,, Logan, UT 84321-3176 |
| 9721389 | *+ | HR On-Call, 1742 S. Robb St, Denver, CO 80232-6155 |
| 9721390 | *+ | HSBC, 1441 Schilling Place, Salinas, CA 93901-4543 |
| 9721079 | *+ | Haas & Wilkerson Insurance, 4300 Shawnee Mission Parkway, Shawnee Mission, KS 66205-2507 |
| 9721084 | *+ | Habitat for Humanity International, 121 Habitat St., Americus, GA 31709-3498 |
| 9509206 | *+ | Haderlie, Kylie, 1580 North 200 East Apt 125,, Logan, UT 84341-7537 |
| 9509208 | * | Hanna, Cheri, 151 East 100 North,, Millville, UT 84326 |
| 9509211 | *+ | Hardcastle, Ashlee, 473 South Main,, Smithfield, UT 84335-1927 |
| 9509213 | *+ | Hatch, Derek William, 2583 North 300 East,, North Logan, UT 84341-1593 |
| 9509215 | *+ | Hawkes, Stephanie, 126 South 1350 East,, Logan, UT 84321-6738 |
| 9721212 | *+ | Haynie & Company, 1785 West Printers Row, Salt Lake City, UT 84119-2069 |
| 9509217 | *+ | Hennagir, Sean A, 375 E 1050 S,, Springville, UT 84663-2487 |
| 9721252 | *+ | Henry McMaster for Attorney General, PO Box 11063, Columbia, SC 29211-1063 |
| 9509222 | *+ | Hess, Jacqueline, 1355 North 400 East #1,, Logan, UT 84341-2372 |
| 9721283 | *+ | Hewlett-Packard Financial Serv, 200 Connell Drive Suite 500, Berkeley Heights, NJ 07922-2816 |
| 9721301 | *+ | Hillel: The Foundation for Jewish, Campus Life, 800 Eighth St NW, Washington, DC 20001-3724 |
| 9721355 | *+ | Honigman Miller Schwartz and C, 130 S First Street 4th Floor, Ann Arbor, MI 48104-1386 |
| 9721370 | *+ | Houck Transit Advertising, 4610 Milton Street, North Saint Paul, MN 55126-5815 |
| 9721375 | *+ | HourDoc Holdings, 4801 Woodway Dr., Ste 210W, Houston, TX 77056-1888 |
| 9721376 | *+ | House Republican Campaign, Committee, 525 Park Street Suite 245, St. Paul, MN 55103 US 55103-2180 |
| 9721405 | *+ | Hughes Network Systems LLC, 11717 Exploration Lane, Germantown, MD 20876-2799 |
| 9509229 | *+ | Hunt, Karrie, 52 E 200 S,, Logan, UT 84321-5345 |
| 9721423 | *+ | Husch Blackwell, 4801 Main Street Suite 1000, Kansas City, MO 64112-2551 |
| 9721434 | * | Icon Health & Fitness Inc, 1500 S 1000 West, Logan, UT 84321-8206 |
| 9721443 | *+ | International Sureties, 701 Poydras Street Suite 420, New Orleans, LA 70139-7910 |
| 9721474 | *+ | JAK Productions Inc, 3060 Peachtree Rd NW Suite 875, Atlanta, GA 30305-2255 |
| 9509575 | *+ | JAK Productions Inc, 3060 Peachtree Rd NW Suite 875,, Atlanta, GA 30305-2255 |
| 9721480 | * | Jan-Pro Cleaning Systems, P.O. Box 571026, Murray, UT 84157-1026 |
| 9721508 | *+ | John Bolton PAC, 610 S. Boulevard, Tampa, FL 33606-2647 |
| 9721509 | *+ | John Bolton Super PAC, 610 S. Boulevard, Tampa, FL 33606-2647 |
| 9721558 | *+ | Johnson/Anderson & Associates, 5010 Valley Industrial Blvd S, Shakopee, MN 55379-1823 |
| 9966326 | *+ | Johnson/Anderson & Associates, 5010 Valley Industrial Blvd S, Shakopee, MN 55379-1823 |
| 9721585 | * | Joshua Lidy, 804 W. Greenwood St, Springfield, MO 65807 |
| 9509234 | *+ | KENDRICK, LEAH Dean, 154 W Center,, Smithfield, UT 84335-2010 |
| 9509240 | *+ | KIRBY, RICHARD, 132 West 730 North 2,, Logan, UT 84321-3250 |
| 9721592 | *+ | Kabrick Compliance Services, 673 Kingfisher Ln Unit F, Woodbury, MN 55125-1845 |
| 9721619 | *+ | Kasich for Ohio, 121 South Alfred Street, Alexandria, VA 22314-3049 |
| 9721620 | *+ | Kasich for Ohio, 121 South Alfred Street, Alexandria, VA 22314-3049 |
| 9721627 | *+ | Kearns Bldg Joint Venture, Dept. #34144, PO Box 39000, San Francisco, CA 94139-0001 |
| 9721628 | *+ | Kearns Building JV Parking, Dept. #34135 P.O. Box 39000, San Francisco, CA 94139-0001 |
| 9509232 | *+ | Kebede, Abel, 1376 North 260 West Apt 2,, Logan, UT 84341-6823 |
| 9509237 | *+ | Killpack, Joshua, 5455 West 200 North,, Hyrum, UT 84319-1042 |
| 9721682 | * | King for Congress, 202 W 2nd St., Wall Lake, IA 51466 |
| 9509239 | *+ | Kinsey, David, 790 W. 600 S.,, Logan, UT 84321-5062 |
| 9721704 | *+ | Kirkland & Ellis LLP, 555 California Street 27th Floor, San Francisco, CA 94104-1503 |
| 9721740 | *+ | Knowland Group, 18335 Coastal Highway Suite C, Lewes, DE 19958-2738 |
| 9509242 | *+ | Koon, Lori, 132 North 400 East,, Garland, UT 84312-9375 |
| 9721818 | *+ | Kunnect LLC, 5769 N. Andrews Way, Fort Lauderdale, FL 33309-2364 |
| 9509248 | *+ | LARSEN, MINDEE, 151 South Center,, Wellsville, UT 84339-9550 |
| 9509253 | *+ | LINDQUIST, ROBERT, 780 North 150 West,, Logan, UT 84321-3246 |
| 9722063 | *+ | LW Robbins Associates, 201 Summer Street, Holliston, MA 01746-2258 |
| 9509580 | *+ | LW Robbins Associates, 201 Summer Street,, Holliston, MA 01746-2258 |
| 9721842 | *+ | Lamar Companies, P.O. Box 96030, Baton Rouge, LA 70896-9030 |
| 9721891 | *+ | Laura Smous, 1123 S 400 E, Salt Lake City, UT 84111-4746 |
| 9721942 | *+ | Lendio Inc, 10235 South Jordan Gateway Suite 410, South Jordan, UT 84095-4188 |
| 9509579 | *+ | Lendio Inc, 10235 South Jordan Gateway Suite 410,, South Jordan, UT 84095-4188 |

| | | |
|---|---|---|
| 9721943 | *+ | Lenovo Financial Services, 21146 Network Place, Chicago, IL 60673-1211 |
| 9721953 | *+ | Let's Get to Work Committee, 1531 Live Oak Drive, Tallahassee, FL 32301-4907 |
| 9721992 | *+ | Live Wire Comm, Attn: Accounts Receivable 2080 W. 9th, Ave #104, Oshkosh, WI 54904-8072 |
| 9722012 | *+ | Lone Peak Valuation Group, 36 South State Street Suite 500, Salt Lake City, UT 84111-1402 |
| 9722074 | * | MADD (Mothers Against Drunk, Driving), 511 East John Carpenter Freeway STE, 700, Irving, TX 75062-3983 |
| 9722172 | *P++ | MAYO CLINIC, 200 FIRST STREET SW, ROCHESTER MN 55905-0002, address filed with court:, Mayo Clinic, 200 First Street SW, Rochester, MN 55905 |
| 9509261 | *+ | MCMAHON, TALISA, 596 E 700 N,, Logan, UT 84321-3430 |
| 9722348 | *+ | MN Senate GOP Caucus, 161 St Anthony Ave #902, St. Paul, MN 55103 US 55103-2459 |
| 9509267 | *+ | MONTUFAR, JESSE, 1172 Tule Drive,, Hyrum, UT 84319-2008 |
| 9719052 | *+ | Mac Murray Peterson & Shuster, 6530 W Campus Oval #210, New Albany, OH 43054-7069 |
| 9722069 | *+ | Mac Murray Peterson & Shuster, 6530 W Campus Oval #210, New Albany, OH 43054-7069 |
| 9722092 | *+ | Manatt Phelps Phillips, 7 Times Square, New York, NY 10036-6551 |
| 9722110 | *+ | Mark Neumann for Governor, 2120 Pewaukee Road Suite 150, Waukesha, WI 53188-2491 |
| 9722112 | *+ | Marketing Source one, 608 Washington Street Suite 101, Naperville, IL 60540-6676 |
| 9509583 | *+ | Marketing Source one, 608 Washington Street Suite 101,, Naperville, IL 60540-6676 |
| 9722127 | *+ | MartFIVE, 110 Cheshire Lane Suite 200, Minneapolis, MN 55305-1041 |
| 9722140 | *+ | Marty Seifert for Governor, P.O. Box 4242, St Paul, MN 55104-0242 |
| 9722144 | *+ | Maryland Republican Party, P.O. Box 631, Annapolis, MD 21404-0631 |
| 9722146 | *+ | Masterworks, 19265 Powder Hill Place NE, Poulsbo, WA 98370-7455 |
| 9509262 | *+ | Mecham, Nicole, 458 West 500 North,, Logan, UT 84321-3712 |
| 9509264 | *+ | Meeks, Ryan Ryan, 1370 North 290 West 3,, Logan, UT 84341-6824 |
| 9509265 | *+ | Mendez, Yessica, 2500 North 300 East 49,, N Logan, UT 84341-5736 |
| 9722282 | *+ | Michael Alm, 16948 Takeaway Ln, Dumfries, VA 22026-3029 |
| 9722286 | *+ | Michele Bachmann for Congress, PO Box 25950, Woodbury, MN 55125-0950 |
| 9722287 | *+ | MichelePAC, 610 S. Boulevard, Tampa, FL 33606-2647 |
| 9722289 | *+ | Michigan Republican Party, 520 Seymour Street, Lansing, MI 48933-1118 |
| 9722292 | *+ | Midwest Center, 12300 Wilshire Blvd Suite 325, Santa Monica, CA 90025-1020 |
| 9722293 | *+ | Midwest Maintenance & Mechanic, 750 Pennsylvania Ave S, Minneapolis, MN 55426-1603 |
| 9722296 | * | Mile High United Way, 2505 18th Street, Denver, CO 80211 |
| 9722336 | * | Mississippi Public Service Com, 5011 N West St., Jackson, MS 39201 |
| 9722337 | *+ | Missouri Right to Life, Post Office Box 651, Jefferson City, MO 65102-0651 |
| 9722364 | *+ | Montana Republican Party, PO Box 935, Helena, MT 59624-0935 |
| 9722419 | *+ | Mountain West Security LLC, P.O. Box 160, Orem, UT 84059-0160 |
| 9509270 | *+ | Mulipola, Perdita, 5 Teal Loop,, Logan, UT 84321-5545 |
| 9722431 | *+ | Multiple Sclerosis Association of, America, 706 Haddonfield Road, Cherry Hill, NJ 08002-2652 |
| 9722444 | *+ | Muscular Dystrophy Association, 222 South Riverside Plaza Suite 1500, Chicago, IL 60606-6000 |
| 9722458 | *+ | NARAL, 1156 15th Street NW, Washington, DC 20005-1727 |
| 9509273 | *+ | NELSON, TYSON, 512 South State PO Box 74,, Richmond, UT 84333-0074 |
| 9722512 | *+ | NNE Marketing, 754 Massachusetts Ave., Arlington, MA 02476-4712 |
| 9722547 | * | NRAI, PO Box 4349, Carol Stream, IL 60197-4349 |
| 9722548 | *+ | NRCC, 320 First Street SE, Washington, DC 20003-1838 |
| 9722549 | *+ | NRSC, 425 2nd Street NE, Washington, DC 20002-4914 |
| 9509272 | *+ | Naef, Tiffany, 719 North 200 East,, Logan, UT 84321-3315 |
| 9722463 | *+ | National Association for Gun Rights, 501 Main Street Suite 200, Windsor, CO 80550-5131 |
| 9722464 | * | National Committee to Preserve SS &, M, 10 G Street NE Suite 600, Washington, DC 20002-4253 |
| 9509585 | *+ | National Committee to Preserve SS & M, 10 G Street NE Suite 600,, Washington, DC 20002-4215 |
| 9722465 | *+ | National Draft Ben Carson Committee, 1420 Spring Hill Road #490 c/o, Campaign Funding Direct, McLean, VA 22102-3006 |
| 9722466 | *+ | National Multiple Sclerosis Society, 900 S Broadway Ste 200, Denver, CO 80209-4277 |
| 9722467 | *+ | National Republican Congressional, Committee, 320 First Street SE, Washington, DC 20003-1838 |
| 9722468 | *+ | National Rifle Association, 11250 Waples Mill Road, Fairfax, VA 22030-9400 |
| 9722469 | *+ | National Right to Life Victory fund, 512 10th Street NW, Washington, DC 20004-1401 |
| 9722470 | *+ | National Right-to-Life, 512 10th Street NW, Washington, DC 20004-1401 |
| 9722479 | *+ | Nelson Mullins Riley & Scarbor, 1320 Main Street 17th Floor, Columbia, SC 29201-3268 |
| 9722492 | *+ | Neumann for U.S. Senate, PO Box 499, Waukesha, WI 53187-0499 |
| 9722493 | *+ | Neumann for U.S. Senate, PO Box 499, Waukesha, WI 53187-0499 |
| 9722496 | *+ | Nevada Republican Party, 6330 McLeod Drive Suite 1, Las Vegas, NV 89120-4431 |
| 9722497 | *+ | New Jersey Consumer Affairs, P.O. Box 308, Trenton, NJ 08625-0308 |
| 9722498 | *+ | New Jersey Republican State, Committee, 121 South Alfred Street Suite 6, Alexandria, VA 22314-3049 |
| 9722515 | * | Nobelbiz, P.O. Box 101043, Pasadena, CA 91189-1043 |
| 9722522 | * | Noguar, 5286 South 320 West Suite A116, Salt Lake City, UT 84107 |
| 9722528 | *+ | North Carolina Republican Party, P.O. Box 12905 1506 Hillsborough St., Raleigh, NC 27605-2905 |
| 9722529 | *+ | North Dakota Republican Party, PO Box 1917, Bismarck, ND 58502-1917 |

| | | |
|---|---|---|
| 9722616 | *+ | OPSEC, PO Box 320027, Alexandria, VA 22320-4027 |
| 9722558 | *+ | Oaks Tech Center IV, PO Box 386027, Bloomington, MN 55438-6027 |
| 9722573 | *+ | Office Environment Specialists, 5865 Neal Avenue N Suite 326, Stillwater, MN 55082-2177 |
| 9965958 | *+ | Office Environment Specialists, Inc., 5865 Neal Ave. N. Suite 326, Stillwater, MN 55082-2177 |
| 9722576 | *+ | Ogletree Deakins, P.O. Box 89, Columbia, SC 29202-0089 |
| 9722578 | *+ | Ohio Bureau of Workers' Compen, 30 W Spring St #2, Columbus, OH 43215-2256 |
| 9722581 | *+ | Oklahoma Republican Party, 4031 North Lincoln Boulevard, Oklahoma City, OK 73105-5206 |
| 9722582 | *+ | Oklahoma Republican State House, Committee, PO Box 18533, Oklahoma City, OK 73154-0533 |
| 9722608 | *+ | One On One Marketing, 3098 West Executive Parkway Suite 300, Lehi, UT 84043-4911 |
| 9722614 | *+ | Operation Smile, 3641 Faculty Blvd, Virginia Beach, VA 23453-8000 |
| 9722615 | *+ | Operation Smile - Inbound, 3641 Faculty Blvd, Virginia Beach, VA 23453-8000 |
| 9722617 | *+ | Orange Legal Technologies, 30 East Broadway, Suite 300, Salt Lake City, UT 84111-2262 |
| 9722625 | *+ | Oshkosh Fire & Police Equipmen, 175 Indian Point Road, Oshkosh, WI 54901-9733 |
| 9722634 | *+ | Outdoor Living Brand, 2924 Emerywood Parkway Suite 101, Richmond, VA 23294-3746 |
| 9722639 | *+ | Oxford - Americans for Prosperity, PO Box 1214, Alexandria, VA 22313-1214 |
| 9722640 | *+ | Oxford Communications, 121 S Alfred Street Suite 6, Alexandria, VA 22314-3049 |
| 9509589 | *+ | Oxford Communications, 121 S Alfred Street Suite 6,, Alexandria, VA 22314-3049 |
| 9509282 | *+ | PHIPPS, NATALIE, 1142 North 120 West 4,, Logan, UT 84341-2237 |
| 9509284 | *+ | PORRAS, ANTHONY, 1372 N 340 W,, Logan, UT 84341-6807 |
| 9722645 | * | Pacer Service Center, P.O. Box 71364, Philadelphia, PA 19176-1364 |
| 9509276 | *+ | Pacheco, Ivan, 448 North 750 West,, Logan, UT 84321-3781 |
| 9722648 | *+ | Pacific East Research Corp., 4900 SW Griffith Drive Suite 251, Beaverton, OR 97005-2977 |
| 9722658 | *+ | Paralyzed Veterans of America, 801 18th St NW, Washington, DC 20006-3585 |
| 9509592 | *+ | Paralyzed Veterans of America, 801 18th St NW,, Washington, DC 20006-3585 |
| 9722670 | *+ | Parsons Kinghorn Harris, 111 East Broadway 11Th Floor, Salt Lake City, UT 84111-5238 |
| 9722685 | *+ | Pawlenty for President, 120 South Sixth Street 9th Floor, Minneapolis, MN 55402-1803 |
| 9722706 | * | Pensions Plus, P.O. Box 71427, Salt Lake City, UT 84171-0427 |
| 9722722 | *+ | Personhood PAC, 203 South Union Street, Alexandria, VA 22314-3355 |
| 9722748 | *+ | Pharma Holdings I LLC, 901 Dove Street Suite 220, Newport Beach, CA 92660-3001 |
| 9509590 | *+ | Pharma Holdings I LLC, 901 Dove Street Suite 220,, Newport Beach, CA 92660-3001 |
| 9722770 | *+ | Pinnacle Direct, 15260 113th Street North, Stillwater, MN 55082-9575 |
| 9722775 | *+ | Pitney Bowes Global Financial, P.O. Box 371887, Pittsburgh, PA 15250-7887 |
| 9722776 | *+ | Pitney Bowes Presort Services, 5100 Main St NE #500, Fridley, MN 55421-1531 |
| 9722808 | *+ | Positec USA Inc RW Direct, 10130 Perimeter Parkway Ste 300, Charlotte, NC 28216-0197 |
| 9509594 | *+ | Positec USA Inc RW Direct, 10130 Perimeter Parkway Ste 300,, Charlotte, NC 28216-0197 |
| 9722824 | *+ | Premier Mentoring, 172 East 14075 South, Draper, UT 84020-5725 |
| 9722825 | * | Premium Waters, P.O. Box 9128, Minneapolis, MN 55480-9128 |
| 9509287 | *+ | Priest, Josh Chapman, 76 North 400 West,, Richmond, UT 84333-1411 |
| 9722836 | *+ | Prison Fellowship, 44180 Riverside Parkway, Lansdowne, VA 20176-1710 |
| 9722838 | *+ | Professional Education Institute, 7020 High Grove Blvd, Burr Ridge, IL 60527-7637 |
| 9722839 | *+ | Professional Recruiters, 339 East 3900 South Suite 110, Salt Lake City, UT 84107-1690 |
| 9722840 | *+ | Progressive System Solutions, 4019 Clarcona Ocoee Rd, Orlando, FL 32810-4270 |
| 9722841 | *+ | Project Hope, 255 Carter Hall Lane, Millwood, VA 22646-0255 |
| 9722851 | * | Purchase Power, PO Box 371874, Pittsburgh, PA 15250-7874 |
| 9722877 | *+ | RANDPAC, PO Box 72598, Newport, KY 41072-0598 |
| 9509290 | *+ | REYNOLDS, AUBREY, 252 South 400 East,, Hyde Park, UT 84318-3528 |
| 9509291 | *+ | RICHARDSON, BRAYDEN, 138 Poplar Ave,, Logan, UT 84321-4616 |
| 9509288 | *+ | Reeder, Makayli, 59 West 300 South,, Smithfield, UT 84335-1934 |
| 9509289 | *+ | Reese, Tiffany, 2159 West 5400 North,, Smithfield, UT 84335-9724 |
| 9722932 | *+ | Republican National Committee, 310 First Street Southeast, Washington, DC 20003-1885 |
| 9722933 | *+ | Republican Party of Florida, PO Box 311 420 East Jefferson Street, Tallahassee, FL 32301-1818 |
| 9722934 | *+ | Republican Party of Iowa, 621 E 9th St, Des Moines, IA 50309-5541 |
| 9722936 | *+ | Republican Party of Pennsylvania, 112 State Street, Harrisburg, PA 17101-1024 |
| 9722937 | *+ | Republican Party of Texas, 1108 Lavaca Street Suite 500, Austin, TX 78701-2125 |
| 9722939 | *+ | Residential Programs Inc, 12 Christopher Way Suite 200, Eatontown, NJ 07724-3331 |
| 9509593 | *+ | Residential Programs Inc, 12 Christopher Way Suite 200,, Eatontown, NJ 07724-3331 |
| 9722940 | * | Restore America's Voice PAC, PO Box 131808, Houston, TX 77219-1808 |
| 9722943 | *+ | Revolution PAC, 203 South Union Street Suite 300, Alexandria, VA 22314-3356 |
| 9722968 | * | Ricoh USA, PO Box 802815, Chicago, IL 60680-2815 |
| 9722988 | * | Robert Half Technology, PO Box 743295, Los Angeles, CA 90074-3295 |
| 9509292 | *+ | Robinson, Michelle Juariza, 1647 Talon Dr,, Logan, UT 84321-8271 |
| 9723034 | *+ | Ronald Reagan Presidential Foundation, 40 Presidential Dr Ste 200, Simi Valley, CA 93062-5020 US 93065-0600 |
| 9723073 | *+ | Russ Reid Company, 2 N. Lake Ave Suite 600, Pasadena, CA 91101-1868 |

| | | |
|---|---|---|
| 9723074 | *+ | Russ Reid East, 11200 Waples Mill Road Ste 150, Fairfax, VA 22030-7407 |
| 9509296 | *+ | SANCHEZ, NORMA, 1018 NORTH 200 WEST #1,, LOGAN, UT 84341-8404 |
| 9509301 | *+ | SCHOLES, JACOB, 59 East 400 South,, Logan, UT 84321-5351 |
| 9509302 | *+ | SCHVANEVELDT, BRENDA, 1397 North 800 West,, Preston, ID 83263-5254 |
| 9509303 | *+ | SHAFFER, JONATHAN, 171 West 100 North 1,, Logan, UT 84321-4788 |
| 9509305 | *+ | SHARP, ROSALYNDA, 47 East 1st South,, Franklin, ID 83237-5104 |
| 9723286 | * | SHI International Corp, P.O. Box 952121, Dallas, TX 75395-2121 |
| 9723386 | *+ | SOLVEFORCE.COM, 18431 Piper Place, Yorba Linda, CA 92886-2434 |
| 9723390 | *+ | SOS- Children's Villages - USA, 203 South Union Street Ste 300, Alexandria, VA 22314-3356 |
| 9723092 | *+ | Safety Services, 13120 County Road 6, Minneapolis, MN 55441-3847 |
| 9723091 | *+ | Safety Services Company, 626 South Roosevelt Suite 2, Tempe, AZ 85281 |
| 9723102 | * | Salt Lake County Assessor, 2001 S State St Rm N2300 P.O. Box, 410470, Salt Lake City, UT 84141-0470 |
| 9509295 | *+ | Salvesen, Kassey, 106 W Center St,, Providence, UT 84332-9713 |
| 9723107 | *+ | Same Day Processing, PO Box 251382, St Paul, MN 55125-6382 |
| 9509297 | *+ | Santana Jr., Leonel Arturo, 257 West 600 North C4,, Logan, UT 84321-3867 |
| 9723131 | *+ | Satellite Country, 1710 Fortview Road, Austin, TX 78704-7621 |
| 9509596 | *+ | Satellite Country, 1710 Fortview Road,, Austin, TX 78704-7621 |
| 9723136 | *+ | Save the Children, 501 Kings Highway Suite 400, Fairfield, CT 06825-4861 |
| 9723235 | *+ | Second Amendment Foundation, 12500 NE 10th Place, Bellevue, WA 98005-2538 |
| 9723236 | * | Securitas Security Services US, 4000 Olson Memorial Hwy #400, Minneapolis, MN 55422 |
| 9723256 | *+ | ServiceMaster Building Mainten, 220 E Fernau Ave, Oshkosh, WI 54901-1240 |
| 9509304 | *+ | Shammas, Nina, 550 West 1800 North Apt C-2,, Logan, UT 84341-5610 |
| 9723282 | *+ | Sheriff Joe Arpaio, 3230 E. Broadway Road Ste. C-260, Phoenix, AZ 85040-2873 |
| 9509307 | *+ | Silva, Karla, 1372 North 220 West 2,, Logan, UT 84341-8402 |
| 9509308 | *+ | Simpson, Sammie, 95 West 800 North 1,, Logan, UT 84321-3265 |
| 9723333 | *+ | Skybridge Americas, 7600 69th Avenue, Greenfield, MN 55373-5400 |
| 9509311 | *+ | Smith, Dillon R, 132 North 200 East,, Hyde Park, UT 84318-3134 |
| 9723392 | *+ | South Carolina Republican Party, PO Box 12373, Columbia, SC 29211-2373 |
| 9723406 | * | Special Olympics, 1133 19th St. NW 1133 19th St. NW, Washington, DC 20036-3604 USA |
| 9723407 | *+ | Special Operations Speaks PAC, 203 South Union Street Suite 300, Alexandria, VA 22314-3356 |
| 9509315 | *+ | Spring, Aspen, 2807 N Main,, Logan, UT 84341-1525 |
| 9723426 | * | Springhill Suites by Marriott, 635 S. Riverwoods Pkwy, Logan, UT 84321 |
| 9723427 | * | Sprint, PO Box 4191, Carol Stream, IL 60197-4191 |
| 9723429 | *+ | St. Jude Children's Research Hospital, 501 St. Jude Place, Memphis, TN 38105-1905 |
| 9723449 | *+ | Staples Advantage, PO Box 405386, Atlanta, GA 30384-5386 |
| 9723484 | *+ | Steve Brown Direct Mail, 10045 Whitetail Lane, Truckee, CA 96161-2704 |
| 9723485 | *+ | Steve Daines for Montana, P.O. Box 1598, Helena, MT 59624-1598 |
| 9723511 | *+ | Stop Hillary PAC, 203 South Union Street Suite 300, Alexandria, VA 22314-3356 |
| 9723512 | *+ | Stop Reid PAC, 203 South Union Street Ste 300, Alexandria, VA 22314-3356 |
| 9723540 | *+ | Sundial Technologies, 61 Kentucky Avenue, Umatilla, FL 32784-8420 |
| 9723542 | *+ | Sunstone Analytics, 1849 Oak Street 1st Floor, San Francisco, CA 94117-2175 |
| 9509595 | *+ | Synapse Direct Inc, 225 High Ridge Road East Building Suite, Stamford, CT 06905-3000 |
| 9723568 | *+ | Synergy Direct Marketing Solutions, 106 Franz Drive, Akron, OH 44333-4005 |
| 9509316 | *+ | TELLEZ, EMANUEL, 285 South 200 West,, Hyrum, UT 84319-1535 |
| 9723613 | *P++ | THE NATURE CONSERVANCY, 4245 N FAIRFAX DR STE 100, ARLINGTON VA 22203-1650, address filed with court:, The Nature Conservancy, 4245 North Fairfax Drive Suite 100, Arlington, VA 22203 |
| 9723655 | *+ | TMA Direct, 2000 Edmund Halley Drive Suite 250, Reston, VA 20191-3411 |
| 9723577 | *+ | Tancredo for Governor - Oxford, PO Box 1214, Alexandria, VA 22313-1214 |
| 9723594 | *+ | Tea Party Patriots, 44084 Riverside Parkway Suite 350, Lansdowne, VA 20176-6823 |
| 9723595 | * | Tea Party Patriots Citizens Fund, 44084 Riverside Parkway Suite 350, Lansdowne, VA 20176-6823 |
| 9723600 | * | Telesphere, Dept. #3151 P.O. Box 123151, Dallas, TX 75312-3151 |
| 9723605 | * | Tennessee Regulatory Authority, 460 James Robertson Parkway, Nashville, TN 37243-0505 |
| 9723606 | *+ | Tennessee Republican Party, 2424 21st Avenue Suite 200, Nashville, TN 37212-5315 |
| 9723607 | *+ | Tennis Sanitation LLC, PO Box 62, Saint Paul Park, MN 55071-0062 |
| 9723610 | *+ | Texans for Greg Abbott, PO Box 308, Austin, TX 78767-0308 |
| 9723614 | *+ | The Tea Party Leadership Fund, 203 S. Union Street Suite 300, Alexandria, VA 22314-3356 |
| 9723615 | *+ | The Tea Party.Net, 1701 Pennsylvania Ave. NW Suite 300, PMB-433, Washington, DC 20006-5813 |
| 9723625 | *+ | Thompson Habib Denison, 80 Hayden Avenue Ste 300, Lexington, MA 02421-7962 |
| 9509317 | *+ | Thomson, Jaden, PO Box 434,, Millville, UT 84326-0434 |
| 9723647 | * | Time Warner Cable, PO Box 4639, Carol Stream, IL 60197-4639 |
| 9723672 | * | Toomey for Senate, PO Box 220, Orefield, PA 18069-0220 |
| 9723675 | * | Toshiba Financial Solutions, PO Box 660831, Dallas, TX 75266-0831 |
| 9509318 | *+ | Tracy, Kenneth, 140 East 200 North Apt D20,, Logan, UT 84341-4710 |

| | | |
|---|---|---|
| 9723690 | *+ | Trout Unlimited, 1777 North Kent Street Suite 100, Arlington, VA 22209-2110 |
| 9723696 | *+ | Tru-Lock & Security Inc., 2080 Truax Blvd., Eau Claire, WI 54703-9659 |
| 9723693 | *+ | TrueSense Marketing, 506 Second Avenue Suite 2700, Seattle, WA 98104-2350 |
| 9723731 | * | UPS, Lockbox 577, Carol Stream, IL 60132-0577 |
| 9723733 | *+ | US English, 2000 L Street NW Suite 702, Washington, DC 20036-4915 |
| 9723724 | * | Unify Inc., P.O. Box 99076, Chicago, IL 60693-9076 |
| 9723725 | *+ | United In Purpose, 2925 Woodside Road 2nd Floor, Woodside, CA 94062-2443 |
| 9723727 | *+ | United States Olympic Committee, One Olympic Plaza, Colorado Springs, CO 80909-5760 |
| 9723728 | *+ | United States Postal Service, PO Box 645015, St. Paul, MN 55164-5015 |
| 9723729 | *+ | University Hospitals, 11100 Euclid Avenue MCCO 5062, Cleveland, OH 44106-5000 |
| 9723734 | *+ | Utah Republican Party, 117 East South Temple, Salt Lake City, UT 84111-1127 |
| 9509319 | *+ | VELASQUEZ, YUDI, 903 Meadowbrook Dr,, Logan, UT 84321-5440 |
| 9723738 | *+ | Vacation Roost, 2795 E Cottonwood Parkway Suite 300, Salt Lake City, UT 84121-6928 |
| 9723744 | *+ | Valpak of Northeast Wisconsin, 1620 S. Lawe St, Appleton, WI 54915-2400 |
| 9509320 | *+ | Ventura, Lucero, 680 West 100 North Trlr 12,, Smithfield, UT 84335-2259 |
| 9723783 | *+ | Victory Solutions, 8370 Dow Circle, Strongsville, OH 44136-1797 |
| 9723803 | * | VoxNet, 400 Davis Drive Suite 100, Plymouth Meeting, PA 19462-1718 |
| 9509329 | *+ | WILLIAMSON, JEFF, 374 W 500 N,, Logan, UT 84321-3824 |
| 9509323 | *+ | Ward, Jordan, 710 East 100 South,, Hyde Park, UT 84318-6705 |
| 9723852 | *+ | Washington State Republican Party, 11811 NE 1st Street Suite A306, Bellevue, WA 98005-3033 |
| 9723890 | *+ | Wells Fargo, 7000 Vista Drive West, Des Moines, IA 50266-9310 |
| 9723898 | * | Wenzell Heating & Air Conditio, 4145 Sibley Memorial Hwy, Eagan, MN 55122 |
| 9723912 | *+ | Western Graphics, 530 North Wheeler, Saint Paul, MN 55104-1701 |
| 9723917 | *+ | Westrom for State Rep., PO Box 210, Elbow Lake, MN 56531-0210 |
| 9509326 | *+ | White, Ashley, 475 North 400 East Apt 5,, Logan, UT 84321-4181 |
| 9723943 | *+ | Wiland Direct, 6309 Monarch Park Place Suite 201, Longmont, CO 80503-7198 |
| 9723944 | * | Wiland Direct, P.O. Box 174480, Denver, CO 80217-4480 |
| 9509327 | *+ | Wilde, Bryan, 1332 North 1580 West,, Farmington, UT 84025-3053 |
| 9509328 | *+ | Will, Wayne, 144 West 3050 North,, Lehi, UT 84043-2026 |
| 9724016 | *+ | Wisconsin Republican Party, 148 East Johnson Street, Madison, WI 53703-2120 |
| 9724017 | *+ | Wisconsin Right to Life, 9730 W Bluemound Rd Suite 200, Milwaukee, WI 53226-4481 |
| 9724052 | *+ | World Villages for Children, 6411 Ivy Lane Suite 204, Greenbelt, MD 20770-1405 |
| 9509330 | *+ | Worley, Waco, 445 Fuhriman Dr,, Providence, UT 84332-9725 |
| 9724067 | *P++ | XCEL ENERGY, ATTN ATTN BANKRUPTCY DEPARTMENT, PO BOX 9477, MINNEAPOLIS MN 55484-0001, address filed with court:, Xcel Energy, PO Box 9477, Minneapolis, MN 55484-9477 |
| 9509331 | *+ | Yang, Pa K, 2178 5th St E,, St Paul, MN 55119-3961 |
| 9724077 | * | Yesco, P.O Box 11676, Tacoma, WA 98411-6676 |
| 9724086 | *+ | Zach Wamp for Governor, P.O.Box 23748, Chattanooga, TN 37422-3748 |
| 9724099 | *+ | Zellers for Governor, PO Box 17005, St. Paul, MN 55117-0005 |
| 9724100 | *+ | Zero Variance, 117 South Mill Street 2nd Floor, Fergus Falls, MN 56537-2537 |
| 9722945 | ##+ | AUBREY REYNOLDS, 252 South 400 East, Hyde Park, UT 84318-3528 |
| 9722694 | ##+ | Admira Peco, 4876 51st Ave S, Fargo, ND 58104-6023 |
| 9721772 | ##+ | Alex Kotchian, 1811 50 th St SW, Fargo, ND 58103-7743 |
| 9719443 | ##+ | Alicia Ann Achterberg, 4121 Davey Ct, Eau Claire, WI 54703-0448 |
| 9721264 | ##+ | Alicia Herrada, 1352 N 310 W #2, Logan, UT 84341-6869 |
| 9720427 | ##+ | Allen Deane, 107 12th St Sout, Fargo, ND 58103-1860 |
| 9721584 | ##+ | Amy Jorstad, 2209 Rudolph Rd, Eau Claire, WI 54701-4753 |
| 9723956 | ##+ | Amy Wiley, 751 Frederick St., Oshkosh, WI 54901-4408 |
| 9723182 | ##+ | Andrea Schmuck, 2808 Campell St, Joliet, IL 60435-6490 |
| 9719476 | ##+ | Andrew Albers, 816 E Kimberly Ave, Kimberly, WI 54136-1517 |
| 9720334 | ##+ | Andrew Crocker, 4029 W Greenwood, Springfield, MO 65807-8146 |
| 9509357 | ##+ | Arizona Republican Party, 3501 N. 24th Street,, Phoenix, AZ 85016-6607 |
| 9723103 | ##+ | Audrey Salter, 801 Garden St, Eau Claire, WI 54703-1459 |
| 9720873 | ##+ | Austin Garrett, 545 East Montclair St Apt 2a, Springfield, MO 65807-4992 |
| 9719490 | ##+ | Avery Allen, 709 West New York Ave, Oshkosh, WI 54901-3637 |
| 9722283 | ##+ | Barbara Michael, 1945 Grove St Apt 1, Oshkosh, WI 54901-2468 |
| 9722969 | ##+ | Ben Riebe, S 8313 Oriole Dr., Eau Claire, WI 54701-8923 |
| 9720789 | ##+ | Benjamin Foss, 1826 West Vine St., Eau Claire, WI 54703-4868 |
| 9723835 | ##+ | Beulah Wanner, 1029 N. Clifton ave, Springfield, MO 65800-1393 |
| 9722552 | ##+ | Blaine Nuttall, 452 East 700 North BSMT, Logan, UT 84321-3394 |
| 9722584 | ##+ | Brady Olds, 436 Sullivan St Apt 8, Oshkosh, WI 54902-4179 |
| 9720301 | ##+ | Brandon Cottrell, 2737 Newcastle ct, Waukesha, WI 53188-1333 |
| 9722339 | ##+ | Brent Mitchell, 806A Merritt Avenue, Oshkosh, WI 54901-5340 |

| 9723072 | ##+ | Brian Lewis Rushing, 525 S. Weller Ave, Springfield, MO 65802-3233 |
| 9723293 | ##+ | Brittany Shivler, 435 E Seminole, Springfield, MO 65807-2912 |
| 9721641 | ##+ | Bryan Kelley, 1029N 200W Apt 3, Logan, UT 84341-2272 |
| 9722449 | ##+ | Buddy R Myer, W502 Buttercup Ct, Berlin, WI 54923-8320 |
| 9720727 | ##+ | Carin Fiddyment, 6464 W. Meadow Dr., Springfield, MO 65802-9138 |
| 9722476 | ##+ | Catherine Negrete, 1406 W Webster, Springfield, MO 65802-1667 |
| 9504805 | ##+ | Chapman, Cubine, Adams & Hussey, 2000 15th Street N 5th Floor, Arlington, VA 22201-2900 |
| 9721947 | ##+ | Charles LeRoy Jr, 708 Bowen St., Oshkosh, WI 54901-4659 |
| 9509372 | ##+ | Children's Cancer Research Fund, 7301 Ohms Lane, Suite 355, Minneapolis, MN 55439-2336 |
| 9720958 | ##+ | Christian Gonzales, 3700 28th St Lot 59, Sioux City, IA 51105-2305 |
| 9720351 | ##+ | Cindi Cullison, 903 West Edgewood, Springfield, MO 65807-3487 |
| 9722219 | ##+ | Clay J McKee, 1512 Nottingham Way, Altoona, WI 54720-2762 |
| 9723730 | ##+ | Clint Unruh, 517 Osage Dr, Willard, MO 65781-7267 |
| 9720790 | ##+ | Cody Foss, 1826 West Vine St., Eau Claire, WI 54703-4868 |
| 9722534 | ##+ | Colleen J Norton, 13975 Granada Ct, Apple Valley, MN 55124-7343 |
| 9720666 | ##+ | Colten Estes, 5720 Gables Dr #1, Eau Claire, WI 54701-8263 |
| 9719860 | ##+ | Crystal Bollinger, 1593 County Rd F, Eau Claire, WI 54703-6878 |
| 9723885 | ##+ | DIANA WEIST, 2956 N NATIONAL APT 319, SPRINGFIELD, MO 65803-4478 |
| 9504906 | ##+ | DLA Properties, LLC, 1638 N. 200 W.,, Logan, UT 84341-1899 |
| 9720643 | ##+ | Daniel Engler, P O BOX 172, SPRINGFIELD, MO 65801-0172 |
| 9722131 | ##+ | Daniel Martin, 3100 State Highway U, Rogersville, MO 65742-8044 |
| 9722843 | ##+ | Daniel Pruitt, 2655 West Farm Rd 164 Apt A107, springfield, MO 65807-4027 |
| 9721852 | ##+ | Danielle Marie Landowski, 3266 Fern Court, Eau Claire, WI 54703-1134 |
| 9509390 | ##+ | Deluxe Corporation, 3680 Victoria Street N,, Shoreview, MN 55126-2906 |
| 9723187 | ##+ | Diana M Schofield, 306 S Ash St Lot 5, Cadott, WI 54727-9392 |
| 9721037 | ##+ | Dusty Gross, 1739 Evans St., Oshkosh, WI 54901-3074 |
| 9723869 | ##+ | Dylan Mathias Weber, 4121 Davey Ct, Eau Claire, WI 54703-0448 |
| 9721381 | ##+ | Edward Howard, 4174 S Farm Rd 205, Rogersville, MO 65742-8280 |
| 9722915 | ##+ | Elizabeth Reese, 2318 Melanie Lane #1, Eau Claire, WI 54703-6434 |
| 9719832 | ##+ | Emily Esther Blink, 110 Meadowbrook Ave, Clever, MO 65631-9120 |
| 9722196 | ##+ | Emily M McDaniel, 1820 Grove St Apt 103, Oshkosh, WI 54901-2455 |
| 9722669 | ##+ | Emily Parry, 1120 S. John, Springfield, MO 65804-0629 |
| 9722055 | ##+ | Eric Lugenbell, 2741 S. Nettleton ave Apt B101, Springfield, MO 65807-5911 |
| 9720041 | ##+ | Erika Buttars, 3085 S. 500 W., Nibley, UT 84321-7621 |
| 9721190 | ##+ | Ethan Hash, 1110 E. Norton Apt.A11, Springfield, MO 65803-3557 |
| 9722049 | ##+ | Ethan Luaders, 1600 deerfield dr, Oshkosh, WI 54904-8276 |
| 9504828 | ##+ | FedEx, 13155 Noel Rd. Suite 1600, Dallas, TX 75240-5032 |
| 9723290 | ##+ | Frank Shinn, 3520 E. Lombard, Springfield, MO 65809-1421 |
| 9721531 | ##+ | Gelia Johnson, 920 S. Cavalier, Springfield, MO 65802-2724 |
| 9721700 | ##+ | Glenn Kirk, 769 S Hickory Lane, Nixa, MO 65714-7188 |
| 9721124 | ##+ | Gregory Dale Hampton, 1134 E Greenwood, Springfield, MO 65807-3715 |
| 9720047 | ##+ | Gregory Dean Cable, 451 S 11th St, Ozark, MO 65721-9051 |
| 9721447 | ##+ | Gustavo Islas, 580 S 1000 W, Logan, UT 84321-5025 |
| 9721847 | ##+ | Heather Lamont, 203 Texas Dr, Benton, AR 72015-5090 |
| 9723129 | ##+ | Heather Sargent, 1360 North 220 West, Logan, UT 84341-8401 |
| 9568078 | ##+ | Husch Blackwell LLP, c/o Gary L. Vincent, 190 Carondelet Plaza, Suite 600, Clayton, MO 63105-3433 |
| 9721794 | ##+ | Jacob M Krisnik, 16990 Gannon Way, Rosemount, MN 55068-5124 |
| 9720404 | ##+ | James A Davis, 323 S 23rd St, Fargo, ND 58103-1325 |
| 9719554 | ##+ | James Anderson, 261 Greenfield Trail, Oshkosh, WI 54904-7953 |
| 9721507 | ##+ | James Johansen, 81 18th Ave N, Fargo, ND 58102-2344 |
| 9719731 | ##+ | Janice Marie Behrens, 1460 S. Jefferson Ave, Springfield, MO 65807-1806 |
| 9719844 | ##+ | Jeff Boehm, 2853 S Dayton Ave, Springfield, MO 65807-3612 |
| 9720769 | ##+ | Jennifer L Floria, 4700 Ewing Ave S, Minneapolis, MN 55410-1746 |
| 9719692 | ##+ | Jesse Allen Bates, 10301 Hwy 12, Fall Creek, WI 54742-9391 |
| 9720909 | ##+ | Jesse D Gerson, 2221 Golden State Park, Austin, TX 78732-2419 |
| 9721353 | ##+ | Jessica Honadel, 1103 Mullberry Drive, Altoona, WI 54720-2011 |
| 9723950 | ##+ | Jessica Wilcox, 1009 Otter Ave., Oshkosh, WI 54901-5446 |
| 9721786 | ##+ | John Kraus, 1545 Arboretum Dr. #125, Oshkosh, WI 54901-2794 |
| 9723838 | ##+ | Jordan Ward, 710 East 100 South, Hyde Park, UT 84318-6705 |
| 9719765 | ##+ | Jordyn Berger, 45 Sunnyhill Ave., Oshkosh, WI 54902-7415 |
| 9720431 | ##+ | Joseph D Decker, 6455 Whitetail Drive, Eau Claire, WI 54701-9162 |
| 9721163 | ##+ | Joseph Vincent Harmon, 614 E Daniels, Ozark, MO 65721-6804 |
| 9720396 | ##+ | Joshua Davids, 1560 Arboretum Dr., Oshkosh, WI 54901-2790 |

| | | |
|---|---|---|
| 9722124 | ##+ | Judith A Marten, W11482 Fly Creek Rd, Blair, WI 54616-8905 |
| 9720785 | ##+ | Julie Forgach, 966 Hamptop Ridge Dr, Akron, OH 44313-8103 |
| 9719492 | ##+ | Justin Allen, 4769 N. Sherman Blvd, Milwaukee, WI 53209-5857 |
| 9724040 | ##+ | KAY WOOD, 3322 S. LINDEN CT., SPRINGFIELD, MO 65804-4772 |
| 9720329 | ##+ | KODY CREGER, 550 South 2400 West, Lewiston, UT 84320-1806 |
| 9719808 | ##+ | Kamille Bingham, 170 South 350 East, Smithfield, UT 84335-1409 |
| 9719671 | ##+ | Kathleen Barnes, 3312 S Parkview Ave, Springfield, MO 65804-4746 |
| 9723219 | ##+ | Kellsai Schwerin, 1061 west southpark ave, Oshkosh, WI 54902-6637 |
| 9722905 | ##+ | Kenneth Redmer, 316 Fulton Ave, Oshkosh, WI 54901-4508 |
| 9723541 | ##+ | Keshia Sundquist, 737 Division Street, Oshkosh, WI 54901-4405 |
| 9723206 | ##+ | Kimberly M. Schuch, E8168 640th Ave, Elk Mound, WI 54739-9415 |
| 9720783 | ##+ | Krista Ford, 3562 8th St West, West Fargo, ND 58078-8287 |
| 9719956 | ##+ | Kristian Brown, 522 N. College Ave, Republic, MO 65738-1419 |
| 9723750 | ##+ | Kurt Van Loo, 611 Western Ave, Fond du Lac, WI 54935-3907 |
| 9720283 | ##+ | Kyle Cooper, 539 County Rd 1236, Norfork, AR 72658-8935 |
| 9722655 | ##+ | Laura C Palomino, 310 W 1140 N, Logan, UT 84341-2595 |
| 9721184 | ##+ | Laura J Hartung, 1009 6th St, Menomonie, WI 54751-2628 |
| 9721173 | ##+ | Lauren Elizabeth Harris, N1527 Hagen Rd, Lacrosse, WI 54601-8417 |
| 9722516 | ##+ | Lauren Noe, 1416 W 2nd Ave, Oshkosh, WI 54902-5602 |
| 9723916 | ##+ | Leonard Westphal, 1207 South Belcrest Ave, Springfield, MO 65804-0526 |
| 9504920 | ##+ | Lone Peak Valuation Group, 36 South State Street Suite 500, Salt Lake City, UT 84111-1402 |
| 9723043 | ##+ | Lucas Roshell, 2215 Elk Creek Rd., Eau Claire, WI 54703-9652 |
| 9722653 | ##+ | Luis Palacios, 260 Bridger Dr Apt A, Logan, UT 84321-7812 |
| 9723220 | ##+ | Madalyn Score, 336 Saxonwood Road, Altoona, WI 54720-2752 |
| 9723273 | ##+ | Mary K Sheehy, 3464 Miller Street, Eau Claire, WI 54701-7687 |
| 9720677 | ##+ | Matt Evans, 339 Center St, Logan, UT 84321-4423 |
| 9721670 | ##+ | Matthew Aaron Kidd, 44 South 300 West, Logan, UT 84321-4434 |
| 9721888 | ##+ | Matthew G Laughlin, 18516 Dunbury Knoll, Farmington, MN 55024-7232 |
| 9721737 | ##+ | McKenzie Knight, 1623 Highland Ave, Eau Claire, WI 54701-4342 |
| 9722316 | ##+ | McKenzie Miller, 6129 191st Street, Chippewa Falls, WI 54729-3066 |
| 9723148 | ##+ | Megan Jean Schaefer, 1763 Southland Ave, Oshkosh, WI 54902-4117 |
| 9724102 | ##+ | Melanie Zeurcher, 502 S. Villa Rose Ave, Springfield, MO 65802-6220 |
| 9720357 | ##+ | Michael Lee Cushman, S5135 Cty Rd B, Eau Claire, WI 54701-8690 |
| 9721937 | ##+ | Michael Lemiesz, 2230 Plymouth St., Oshkosh, WI 54901-1727 |
| 9722972 | ##+ | Micheal Riemer, 8925 US Hwy 53, Eau Claire, WI 54701-8825 |
| 9723164 | ##+ | Mike Schielke, 2116 S White Oak, Marshfield, MO 65706-2266 |
| 9719762 | ##+ | Natasha Berg, 429 B St., West Fargo, ND 58078-2020 |
| 9720461 | ##+ | Natasha Nacole Deplazes, 1346 N. Broadway #324, Fargo, ND 58102-2662 |
| 9723896 | ##+ | Nicholas Wenhardt, 2640 Nekimi Ave, Oshkosh, WI 54902-8810 |
| 9722072 | ##+ | Nick Macik, 3470 Gerrard Ave., Eau Claire, WI 54701-7003 |
| 9721304 | ##+ | Paul Hinkle, 904 W Woodland Ave, Springfield, MO 65807-3674 |
| 9722358 | ##+ | Paul Monday, 1436 W. State ., Springfield, MO 65806-2756 |
| 9723685 | ##+ | Paul Treiterer, 1027 Wisconsin St., Oshkosh, WI 54901-3672 |
| 9722881 | ##+ | Quiana Janae Rapier, 3783 N 13th Street, Milwaukee, WI 53206-3012 |
| 9723302 | ##+ | Rachel Siler, 713 E Parkway, Oshkosh, WI 54901-4654 |
| 9720134 | ##+ | Rebecca Cerveny, 304 Caroline St., Neenah, WI 54956-2508 |
| 9723048 | ##+ | Regina Rothermel, 1506 W. Rainey St. #B B, Ozark, MO 65721-7708 |
| 9719508 | ##+ | Reman Almersal, 329 W 1050 N, Logan, UT 84341-2234 |
| 9721210 | ##+ | Richard Hayes, P. O. Box 9684, Springfield, MO 65801-9684 |
| 9721200 | ##+ | Ryan Hauser, 619 Emery Street, Eau Claire, WI 54701-3860 |
| 9719455 | ##+ | Ryan James Adamson, 206 Luke Pl., Carl Junction, MO 64834-9588 |
| 9508222 | ##+ | SANCHEZ, NORMA, 1018 NORTH 200 WEST #1 ,, LOGAN, UT 84341-8404 |
| 9722246 | ##+ | SANELA MEHINAGIC, 1431 OAK MANOR AVE APT 304, FARGO, ND 58103-8000 |
| 9720381 | ##+ | Scott Daniel, 4727 S. Glenn Ave., Springfield, MO 65810-1242 |
| 9721574 | ##+ | Sean Jones, 2923 W. Hoyem Ln., Eau Claire, WI 54703-2591 |
| 9508532 | ##+ | Stapleman Jr, Todd R, 547 S Water St ,, Wautoma, WI 54982-4700 |
| 9722475 | ##+ | Stephen J Nedland, 3396 Stein Blvd Apt 5, Eau Claire, WI 54701-7029 |
| 9724043 | ##+ | Stephen Michael Woodford, 3323 Seymour Road Lot #17, Eau Claire, WI 54703-2281 |
| 9720215 | ##+ | Steve Clerkin, 605 E. Parkway, Oshkosh, WI 54901-4652 |
| 9722243 | ##+ | Steve Meeker, 1038 North 560 West 2, Logan, UT 84341-8438 |
| 9721219 | ##+ | Tammy Hayward, 1346 n wabash ave., Springfield, MO 65802-1434 |
| 9722813 | ##+ | Tanya Poulsen, 1394 North 290 West Apt 3, Logan, UT 84341-6822 |
| 9721360 | ##+ | Taylor Hopkins, 1416 S. Plaza Ave., Springfield, MO 65804-1926 |

| 9720287 | ##+ | Thomas Coram, 512 E Ozark Jubilee, Nixa, MO 65714-8332 |
| 9722652 | ##+ | Thomas Richard Pahl, W6855 Spehle Rd, Eau Claire, WI 54701-8727 |
| 9723272 | ##+ | Thomas Shea, 33 w.Custer ave, Oshkosh, WI 54901-2935 |
| 9721065 | ##+ | Tianna Gunnell, 82 W 1150 N Apt 1, Logan, UT 84341-6893 |
| 9722417 | ##+ | Tiffany Moss, 26513 W Mondovi St, Eleva, WI 54738-5316 |
| 9722530 | ##+ | Timothy L North, 4710 Burnell Drive, Eau Claire, WI 54703-9751 |
| 9721788 | ##+ | Timothy Wyatt Krecklow, 3305 Nimitz St, Eau Claire, WI 54701-7218 |
| 9723448 | ##+ | Todd R Stapleman Jr, 547 S Water St, Wautoma, WI 54982-4700 |
| 9721101 | ##+ | Tyler Hale, 809 E. Auburn, Bolivar, MO 65613-2657 |
| 9721192 | ##+ | Tyler Hass, 1646 Michigan St., Oshkosh, WI 54902-6863 |
| 9722569 | ##+ | Tyler Odom, 410 8th Ave, Oshkosh, WI 54902-5930 |
| 9723899 | ##+ | Virginia Werba, 3800 Red Oak Ct., Oshkosh, WI 54902-8828 |
| 9722893 | ##+ | Willie Ray, 2125 Sherri Lin Court, Appleton, WI 54914-1873 |
| 9721223 | ##+ | Zachary Hazuga, 226 Ferry Street, Eau Claire, WI 54703-5925 |
| 9721812 | ##+ | sarah kukert, 2530 14th St S #206, Fargo, ND 58103-5615 |

TOTAL: 8 Undeliverable, 492 Duplicate, 164 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 27, 2025                    Signature:        /s/Gustava Winters

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on March 25, 2025 at the address(es) listed below:

| Name | Email Address |
|---|---|
| Alan Michael Root | on behalf of Plaintiff David W. Carickhoff root@chipmanbrown.com aroot51@hotmail.com;fusco@chipmanbrown.com;hitchens@chipmanbrown.com;dero@chipmanbrown.com |
| Alan Michael Root | on behalf of Trustee David W. Carickhoff  Chapter 7 Trustee root@chipmanbrown.com, aroot51@hotmail.com;fusco@chipmanbrown.com;hitchens@chipmanbrown.com;dero@chipmanbrown.com |
| Alan Michael Root | on behalf of Other Prof. EisnerAmper LLP root@chipmanbrown.com aroot51@hotmail.com;fusco@chipmanbrown.com;hitchens@chipmanbrown.com;dero@chipmanbrown.com |
| Alan Michael Root | on behalf of Defendant Strategic Fundraising  Inc. root@chipmanbrown.com, aroot51@hotmail.com;fusco@chipmanbrown.com;hitchens@chipmanbrown.com;dero@chipmanbrown.com |
| Alan Michael Root | on behalf of Trustee David W. Carickhoff root@chipmanbrown.com aroot51@hotmail.com;fusco@chipmanbrown.com;hitchens@chipmanbrown.com;dero@chipmanbrown.com |
| Christopher F. Graham | on behalf of Creditor Feature Films For Families  Inc. cgraham@tpwlaw.com |
| Christopher F. Graham | on behalf of Creditor Forrest Baker  III cgraham@tpwlaw.com |
| Christopher F. Graham | on behalf of Creditor Phone Technologies  Inc. cgraham@tpwlaw.com |
| Christopher F. Graham | on behalf of Creditor The Forrest S. Baker  III Trust cgraham@tpwlaw.com |

Christopher F. Graham
     on behalf of Creditor The Sharon O. Baker Trust cgraham@tpwlaw.com

Christopher F. Graham
     on behalf of Creditor Noguar  L.C. cgraham@tpwlaw.com

Christopher F. Graham
     on behalf of Creditor Corporations for Character  L.C. cgraham@tpwlaw.com

Christopher F. Graham
     on behalf of Creditor Stepping Stones Entertainment  LLC cgraham@tpwlaw.com

Curtis S. Miller
     on behalf of Interested Party Fifth Third Bank csmefiling@mnat.com
     curtis-miller-4921@ecf.pacerpro.com;rebecca-weidman-3578@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0
     804@ecf.pacerpro.com

Daniel K. Hogan
     on behalf of Defendant TMA Direct  Inc. dkhogan@dkhogan.com, gdurstein@dkhogan.com,

David L. Finger
     on behalf of Defendant CliftonLarsonAllen LLP dfinger@delawgroup.com

David W. Carickhoff
     carickhoff@chipmanbrown.com  DE20@ecfcbis.com

David W. Carickhoff
     on behalf of Trustee David W. Carickhoff  Chapter 7 Trustee carickhoff@chipmanbrown.com

David W. Carickhoff
     on behalf of Trustee David W. Carickhoff carickhoff@chipmanbrown.com

Eric D. Schwartz
     on behalf of Interested Party Fifth Third Bank eschwartz@mnat.com
     rebecca-weidman-3578@ecf.pacerpro.com;john-lawrence-0804@ecf.pacerpro.com;jlawrence@morrisnichols.com

Garvan F. McDaniel
     on behalf of Defendant TMA Direct  Inc. gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com

J. Stephen Simms
     on behalf of Creditor Broadband Dynamics  L.L.C. jssimms@simmsshowers.com,
     dmhnat@simmsshowers.com;clbryant@simmsshowers.com;mjmonopolis@simmsshowers.com

J. Stephen Simms
     on behalf of Defendant Broadband Dynamics  L.L.C. jssimms@simmsshowers.com,
     dmhnat@simmsshowers.com;clbryant@simmsshowers.com;mjmonopolis@simmsshowers.com

Jennifer L. Dering
     on behalf of Plaintiff David W. Carickhoff jennifer.dering@tenagliahunt.com  michelle.friedman@tenagliahunt.com

Jennifer L. Dering
     on behalf of Trustee David W. Carickhoff jennifer.dering@tenagliahunt.com  michelle.friedman@tenagliahunt.com

Jennifer L. Dering
     on behalf of Defendant Strategic Fundraising  Inc. jennifer.dering@tenagliahunt.com, michelle.friedman@tenagliahunt.com

Jerrold Kulback
     on behalf of Trustee David W. Carickhoff jkulback@archerlaw.com  ahuber@archerlaw.com

Joseph J. McMahon, Jr.
     on behalf of Creditor Broadband Dynamics  L.L.C. jmcmahon@ciardilaw.com

Joseph J. McMahon, Jr.
     on behalf of Defendant Broadband Dynamics  L.L.C. jmcmahon@ciardilaw.com

Judy B. Calton
     on behalf of Creditor Honigman Miller Schwartz and Cohn LLP jcalton@honigman.com

Juliet M. Sarkessian
     on behalf of U.S. Trustee U.S. Trustee juliet.m.sarkessian@usdoj.gov

Kevin F. Shaw
     on behalf of Other Prof. EisnerAmper LLP kshaw@devlinlawfirm.com

Kevin F. Shaw
     on behalf of Attorney Archer & Greiner  P.C. kshaw@devlinlawfirm.com

Kevin F. Shaw
     on behalf of Trustee David W. Carickhoff kshaw@devlinlawfirm.com

Linda J. Casey
     on behalf of U.S. Trustee U.S. Trustee Linda.Casey@usdoj.gov

District/off: 0311-1                          User: admin                                    Page 157 of 158
Date Rcvd: Mar 25, 2025                     Form ID: van485                          Total Noticed: 8889

Mark E. Felger
    on behalf of Mediator Mark E. Felger mfelger@cozen.com  scarney@cozen.com;mark-felger-2433@ecf.pacerpro.com

Matthew B. Harvey
    on behalf of Interested Party Fifth Third Bank mharvey@mnat.com
matt-harvey-8145@ecf.pacerpro.com;rebecca-weidman-3578@ecf.pacerpro.com;jlawrence@morrisnichols.com;john-lawrence-0
804@ecf.pacerpro.com

Michael Morris
    on behalf of Interested Party State of Wisconsin - Department of Workforce Development morrismd@doj.state.wi.us
radkeke@doj.state.wi.us

Michael William Ott
    on behalf of Interested Party Fifth Third Bank mott@schiffhardin.com

Rene S. Roupinian
    on behalf of Creditor Stacy A. Sprague rsr@raisnerroupinian.com  rrllp@ecf.courtdrive.com;warnlawyers@raisnerroupinian.com

Rene S. Roupinian
    on behalf of Plaintiff Stacy A. Sprague rsr@raisnerroupinian.com  rrllp@ecf.courtdrive.com;warnlawyers@raisnerroupinian.com

Rene S. Roupinian
    on behalf of Plaintiff Kody Schmitt rsr@raisnerroupinian.com  rrllp@ecf.courtdrive.com;warnlawyers@raisnerroupinian.com

Rene S. Roupinian
    on behalf of Creditor Kody Schmitt rsr@raisnerroupinian.com  rrllp@ecf.courtdrive.com;warnlawyers@raisnerroupinian.com

Ronald S. Gellert
    on behalf of Debtor CASF Tech International  LLC rgellert@gsbblaw.com, mfriedman@gsbblaw.com

Ronald S. Gellert
    on behalf of Debtor Marketing Technologies Group  LLC rgellert@gsbblaw.com, mfriedman@gsbblaw.com

Ronald S. Gellert
    on behalf of Debtor CASF Holding Company  LLC rgellert@gsbblaw.com, mfriedman@gsbblaw.com

Ronald S. Gellert
    on behalf of Debtor CASF Commerical Company  LLC rgellert@gsbblaw.com, mfriedman@gsbblaw.com

Ronald S. Gellert
    on behalf of Debtor CallAssistant  LC rgellert@gsbblaw.com, mfriedman@gsbblaw.com

Ronald S. Gellert
    on behalf of Debtor Strategic Fundraising  Inc. rgellert@gsbblaw.com, mfriedman@gsbblaw.com

Ronald S. Gellert
    on behalf of Debtor CASF Tech US  LLC rgellert@gsbblaw.com, mfriedman@gsbblaw.com

Ronald S. Gellert
    on behalf of Debtor Cebu Holding Company  LLC rgellert@gsbblaw.com, mfriedman@gsbblaw.com

Ronald S. Gellert
    on behalf of Debtor SFI Holding Company rgellert@gsbblaw.com  mfriedman@gsbblaw.com

S. Alexander Faris
    on behalf of Plaintiff David W. Carickhoff bankfilings@ycst.com

S. Alexander Faris
    on behalf of Defendant Strategic Fundraising  Inc. bankfilings@ycst.com

Tara L. Lattomus
    on behalf of Plaintiff The Sharon O. Baker Trust delawarebankruptcy@eckertseamans.com
tlattomus@eckertseamans.com;mrutkowski@eckertseamans.com

Tara L. Lattomus
    on behalf of Debtor Marketing Technologies Group  LLC delawarebankruptcy@eckertseamans.com,
tlattomus@eckertseamans.com;mrutkowski@eckertseamans.com

Tara L. Lattomus
    on behalf of Creditor Feature Films For Families  Inc. delawarebankruptcy@eckertseamans.com,
tlattomus@eckertseamans.com;mrutkowski@eckertseamans.com

Tara L. Lattomus
    on behalf of Creditor Stepping Stones Entertainment  LLC delawarebankruptcy@eckertseamans.com,
tlattomus@eckertseamans.com;mrutkowski@eckertseamans.com

Tara L. Lattomus
    on behalf of Creditor Forrest Baker  III delawarebankruptcy@eckertseamans.com,
tlattomus@eckertseamans.com;mrutkowski@eckertseamans.com

Tara L. Lattomus
    on behalf of Plaintiff Phone Technologies  Inc. delawarebankruptcy@eckertseamans.com,
tlattomus@eckertseamans.com;mrutkowski@eckertseamans.com

District/off: 0311-1                                    User: admin                                    Page 158 of 158
Date Rcvd: Mar 25, 2025                          Form ID: van485                          Total Noticed: 8889

Tara L. Lattomus

on behalf of Creditor Phone Technologies  Inc. delawarebankruptcy@eckertseamans.com,
tlattomus@eckertseamans.com;mrutkowski@eckertseamans.com

Tara L. Lattomus

on behalf of Creditor The Sharon O. Baker Trust delawarebankruptcy@eckertseamans.com
tlattomus@eckertseamans.com;mrutkowski@eckertseamans.com

Tara L. Lattomus

on behalf of Creditor The Forrest S. Baker  III Trust delawarebankruptcy@eckertseamans.com,
tlattomus@eckertseamans.com;mrutkowski@eckertseamans.com

Tara L. Lattomus

on behalf of Creditor Corporations for Character  L.C. delawarebankruptcy@eckertseamans.com,
tlattomus@eckertseamans.com;mrutkowski@eckertseamans.com

Tara L. Lattomus

on behalf of Creditor Noguar  L.C. delawarebankruptcy@eckertseamans.com,
tlattomus@eckertseamans.com;mrutkowski@eckertseamans.com

Tara L. Lattomus

on behalf of Plaintiff The Forrest S. Baker  III Trust delawarebankruptcy@eckertseamans.com,
tlattomus@eckertseamans.com;mrutkowski@eckertseamans.com

Tara L. Lattomus

on behalf of Plaintiff Noguar  L.C. delawarebankruptcy@eckertseamans.com,
tlattomus@eckertseamans.com;mrutkowski@eckertseamans.com

U.S. Trustee

USTPRegion03.WL.ECF@USDOJ.GOV

TOTAL: 68